EXHIBIT 7

EXHIBIT 7

MARITZ'S EXHIBIT LIST

*CONFIDENTIAL*

| Trial Ex. | Dept Ex. | Bates # | Description | Objection | PRG in Support |
|---|---|---|---|---|---|
| 1000 | Deft's 3 | | U.S. Patent No. 6,009,412 | | |
| 1001 | Deft's 2 | | U.S. Patent No. 5,774,870 | | |
| 1002 | Deft's 4 | | U.S. Patent No. 6,578,012 | | |
| 1003 | Deft's 198 | FH00137 - FH00286 | File History for Patent No. 6,009,412 (Storey) | | |
| 1004 | | FH00001 - FH00136 | File History for 5,774,870 | | |
| 1005 | | SP0997 - SP1000 | '870 Notice of Allowance | | |
| 1006 | | FH00287 - FH00437 | File History for 6,578,012 | | |
| 1007 | | SP00081 - SP00120 | Patent Clearance Opinion 9/6/2001 | | |
| 1008 | Pltf's 80 | MAR018063 - MAR018071; SP00001 - SP00036 | E-mail dated 11/4/01 re Info on Trilegiant w/attached F. Agovino Patent Clearance Opinion Letter dated 9/6/01 | | |
| 1009 | Pltf's 57 | SP00978 - SP01034 | F. Agovino Letter dated 7/19/99 | | |
| 1010 | Pltf's 180 | SP00037 - SP00080 | Letter re Patent Clearance Opinion for "System and Method for Implementing a Loyalty Program Incorporating On-Line and Off-Line Transactions" Evaluation of U.S. Patent No. 5,774,870 dated 11/1/02 | | |
| 1011 | Pltf's 181 | SP00121 - SP00168 | Letter re Patent Clearance Opinion for "System and Method for Implementing a Loyalty Program Incorporating On-Line and Off-Line Transactions" Evaluation of U.S. Patent No. 6,009,412 dated 11/1/02 | | |
| 1012 | Deft's 70 | TRL-MTZ 07104 – TRL-MTZ 07111 | Complaint in Carlson v. Netcentives | | |
| 1013 | Deft's 71 | TRL-MTZ 09319 – | Netcentives' Proposed Claim | | |

| Trial EX | Depo EX | Bates | Description | Objection | FRE in Support |
|---|---|---|---|---|---|
| | | TRL-MTZ 09331 | Construction Statement ('870) in S&H v. Netcentives | | |
| 1014 | Deft's 72 | TRL-MTZ 09303 – TRL-MTZ 09318 | Netcentives Proposed Claim Construction Statement ('412) in S&H v/ Netcentives | | |
| 1015 | Deft's 73 | TRL-MTZ 10917 – TRL-MTZ 10957 | Carlson's Responsive Claim Construction Chart in Netcentives v. S&H | | |
| 1016 | Deft's 74 | TRL-MTZ 10886 – TRL-MTZ 10916 | Carlson's Response to Pltf's Proposed Claim Construction ('870 & '412) in Netcentives v. S&H | | |
| 1017 | Deft's 75 | TRL-MTZ 11145 – TRL-MTZ 11174 | S&H's Responsive Claim Chart in S&H v. Netcentives | | |
| 1018 | Deft's 78 | TRL-MTZ 05396 – TRL-MTZ 05403 | Massmedium.com's Prior Art Disclosures in Netcentives v. Massmedium | | |
| 1019 | Deft's 79 | TRL-MTZ 04976 – TRL-MTZ 04988 | Webmiles.com's Prior Art Disclosures in Netcentives v. S&H | | |
| 1020 | Deft's 80 | TRL-MTZ 08792 – TRL-MTZ 08811 | Beenz.com's Prior Art Disclosures in Netcentives v. Beenz.com | | |
| 1021 | Deft's 81 | TRL-MTZ 08786 – TRL-MTZ 08791 | Telamerica's Prior Art Disclosures in Netcentives v. Massmedium.com | | |
| 1022 | Deft's 82 | TRL-MTZ 10619 – TRL-MTZ 10630 | Carlson, et al.'s Prior Art Disclosures in Netcentives v. S&H | | |
| 1023 | Deft's 83 | TRL-MTZ 10089 – TRL-MTZ 10092 | Smartnet's Prior Art Disclosures in Netcentives v. Massmedium | | |
| 1024 | Deft's 84 | TRL-MTZ 08773 – TRL-MTZ 08777 | Stario's Prior Art Disclosures in Netcentives v. S&H | | |
| 1025 | Deft's 85 | | U.S. Patent No. 5,710,887 (Chelliah) | | |
| 1026 | Deft's 70 | TRL-MTZ 07104 – TRL-MTZ 07111 | Complaint in Carlson v. Netcentives | | |
| 1027 | Deft's 5 | TRL-MTZ38819-TRL-MTZ 38827 | OPI Story Board | | |
| 1028 | Deft's 6 | TRL-MTZ 41354 | E-mail dated 5/23/02 re iPro Hosting Fees | | |
| 1029 | Deft's 7 | TRL-MTZ 41352 – TRL-MTZ 41353 | E-mail dated 2/25/03 re iPro Costs | | |

| Trial Ex. # | Depo Ex. # | Bates # | Description | Objection | TRE in Support |
|---|---|---|---|---|---|
| 1030 | Deft's 8 | TRL-MTZ 34780 – TRL-MTZ 34790 | Overview re Loyalty Online Member Access | | |
| 1031 | Deft's 9 | TRL-MTZ 41573 – TRL-MTZ 41575 | Overview re Online Member Access | | |
| 1032 | Deft's 10 | TRL-MTZ 33606 – TRL-MTZ 33653 | Presentation re Technology Services and Infrastructure | | |
| 1033 | Deft's 11 | TRL-MTZ 35503 – TRL-MTZ 35598 | Trilegiant Online Member Access Product Design Document dated 3/31/05 | | |
| 1034 | Deft's 12 | TRL-MTZ 30366 – TRL-MTZ 30376 | Design for Merchandise Redemptions dated 1/31/01 | | |
| 1035 | Deft's 13 | TRL-MTZ 28694 – TRL-MTZ 28869 | LOLA-related report: Function Definition-Designer/2000 dated 5/13/05 (Not Copied) | | |
| 1036 | Deft's 14 | TRL-MTZ 28639 – TRL-MTZ 28691 | LOLA-related report: Function Definition-Designer/2000 dated 5/13/05 (Not Copied) | | |
| 1037 | Deft's 15 | TRL-MTZ 28558 - TRL-MTZ 28638 | LOLA-related report: Function Definition-Designer/2000 dated 5/13/05 (Not Copied) | | |
| 1038 | Deft's 16 | TRL-MTZ 28087 – TRL-MTZ 28499 | LOLA-related report: Function Definition-Designer/2000 dated 5/13/05 (Not Copied) | | |
| 1039 | Deft's 17 | TRL-MTZ 28877 – TRL-MTZ 30266 | LOLA-related report: Function Definition-Designer/2000 dated 5/13/05 (Not Copied) | | |
| 1040 | Deft's 19 | TRL-MTZ 31073 – TRL-MTZ 31085 | NCII Loyalty System Development Project System Planning Document dated 8/20/96 | | |
| 1041 | Deft's 20 | TRL-MTZ 38682 – TRL-MTZ 38692 | Internet Vision: Making The Dream A Reality | | |
| 1042 | Deft's 21 | TRL-MTZ 38878 – TRL-MTZ 38882 | Memo dated 7/24/98 with Addendum to NCCI Web Solutions Proposal | | |
| 1043 | Deft's 22 | TRL-MTZ 38809 – TRL-MTZ 38816 | OPI Kick-off Meeting | | |
| 1044 | Deft's 23 | TRL-MTZ 38867 – TRL-MTZ 38872 | Letter dated 9/2/98 with NCCI's Online Point Inquiry | | |

| Trial Ex. | Dep. Ex. | Bates # | Description | Objection | TRBL in Support |
|---|---|---|---|---|---|
| | | | and Point Redemption Project | | |
| 1045 | Deft's 24 | TRL-MTZ 17604 – TRL-MTZ 17607 | Netcentives search results dated 2/9/01 | | |
| 1046 | Deft's 25 | TRL-MTZ 18508 | Netcentives letter to WebBonusMiles dated 8/25/99 | | |
| 1047 | Deft's 26 | TRL-MTZ 18163 – TRL-MTZ 18165 | Townsend and Crew letter to Netcentives dated 8/16/99 re Evaluation of MotivationNet's MyPoints | | |
| 1048 | Deft's 27 | TRL-MTZ 45097 – TRL-MTZ 45099 | MyPoints letter to Netcentives dated 11/29/99 re Patent License Agreement | | |
| 1049 | Deft's 28 | TRL-MTZ 41069 – TRL-MTZ 41074 | NCCI Strategic Plan Overview | | |
| 1050 | Deft's 29 | TRL-MTZ 41065 – TRL-MTZ 41068 | NCCI's Review of Fiscal Year 1999 | | 30 |
| 1051 | Deft's 30 | TRL-MTZ 40683 – TRL-MTZ 40700 | Valuation Overview re Project Goya | | |
| 1052 | Deft's 31 | TRL-MTZ 41042 – TRL-MTZ 41049 | Assumptions for Travel Profitability Analysis-NCCI | | |
| 1053 | Deft's 32 | TRL-MTZ 44553 – TRL-MTZ 44556 | Letter to Netcentives dated 5/1/00 re licensing '870 and '412 patents | | |
| 1054 | Deft's 33 | TRL-MTZ 44744 – TRL-MTZ 44749 | Netcentives letter to Carlson dated 10/23/00 re partnership opportunities | | |
| 1055 | Deft's 34 | TRL-MTZ 40548 – TRL-MTZ 40551 | Netcentives Meeting Summary dated 5/1/00 | | |
| 1056 | Deft's 35 | TRL-MTZ 40575 – TRL-MTZ 40626 | Cendant document re Discussion with Netcentives dated 9/26/00 | | |
| 1057 | Deft's 36 | TRL-MTZ 17521 – TRL-MTZ 17524 | Notes re Netcentives dated 10/10/00 | | |
| 1058 | Deft's 37 | TRL-MTZ 17584 – TRL-MTZ 17587 | "Loyalty Giants Face Off in Court" dated 10/30/00 | | |
| 1059 | Deft's 38 | TRL-MTZ 44750 | Carlson letter to Netcentives dated 12/8/00 re settling litigation | | |
| 1060 | Deft's 39 | TRL-MTZ 40970 - TRL-MTZ 40972 | Overview re Netcentives | | |
| 1061 | Deft's 40 | TRL-MTZ 42838 - TRL-MTZ 42858 | Netcentives presentation re Partner Options | | |
| 1062 | Deft's 41 | TRL-MTZ 40627 | Netcentives Advantages | | |

| Trial TX # | Depo EX # | Bates # | Description | Objection | Pretrial Support |
|---|---|---|---|---|---|
| 1063 | Deft's 42 | TRL-MTZ 42860 - TRL-MTZ 42861 | E-mail dated 1/10/01 re Cendant Hotels | | |
| 1064 | Deft's 43 | TRL-MTZ 17513 - TRL-MTZ 17520 | Notes re Netcentives Investor Breakfast dated 3/14/01 | | |
| 1065 | Deft's 44 | TRL-MTZ 17569 - TRL-MTZ 17571 | E-mail dated 4/2/01 re Netcentives News | | |
| 1066 | Deft's 45 | TRL-MTZ 40967 - TRL-MTZ 40969 & TRL-MTZ 17572 | E-mail dated 4/6/01 re Excerpts from Netcentives 4/2/01 10-K Annual Report w/attached web page | | |
| 1067 | Deft's 46 | TRL-MTZ 17476 - TRL-MTZ 17484 | E-mail dated 4/25/01 re Netcentives Q1 Earnings conference call summary | | |
| 1068 | Deft's 47 | TRL-MTZ 17525 - TRL-MTZ 17526 | "Netcentives Continues Expansion of Intellectual Property Licensing Program" dated 5/23/01 | | |
| 1069 | Deft's 48 | TRL-MTZ 42888 - TRL-MTZ 42907 | Business Review Trilegiant Loyalty Solutions dated 7/01 | | |
| 1070 | Deft's 49 | TRL-MTZ 17537 - TRL-MTZ 17545 | Competitor Profile: Netcentives | | |
| 1071 | Deft's 50 | TRL-MTZ 42810 - TRL-MTZ 42815 | Netcentives Overview | | |
| 1072 | Deft's 51 | TRL-MTZ 42956 - TRL-MTZ 42967 | Competitor Profile: Netcentives | | |
| 1073 | Deft's 52 | TRL-MTZ 42874 | E-mail dated 6/4/01 re Netcentives Overview | | |
| 1074 | Deft's 53 | TRL-MTZ 44386 - TRL-MTZ 44396 | Rewards 2K License Agreement with Netcentives dated 8/8/01 | | |
| 1075 | Deft's 54 | TRL-MTZ 42753 | E-mail dated 10/26/01 re Trilegiant access to Netcentives' patent | | |
| 1076 | Deft's 55 | TRL-MTZ 11349 - TRL-MTZ 11387 | Trilegiant letter to Netcentives dated 11/13/01 re Netcentives Auction | | |
| 1077 | Deft's 56 | TRL-MTZ 45116 - TRL-MTZ 45197 | Skadden Arps letter to Trilegiant re Netcentives: Carlson Objection | | |
| 1078 | Deft's 57 | TRL-MTZ 18803 - TRL-MTZ 19009 | Patent and License Purchase Agreement between Trilegiant and Netcentives dated 12/7/01 | | |
| 1079 | Deft's 58 | TRL-MTZ 16214 - | Assignment of Patents | | |

| Trial Ex | Depo. Ex | Bates | Description | Objection | Record Support |
|---|---|---|---|---|---|
| | | TRL-MTZ 16215 | between Netcentives and Trilegiant dated 12/7/01 | | |
| 1080 | Deft's 59 | TRL-MTZ 38475 - TRL-MTZ 38510 | Trilegiant's monthly financial report for 12/01 | | |
| 1081 | Deft's 60 | TRL-MTZ 38511 - TRL-MTZ 38541 | Trilegiant's monthly financial report for 12/02 | | |
| 1082 | Deft's 61 | TRL-MTZ 38581 - TRL-MTZ 38617 | Trilegiant's monthly financial report for 12/04 | | |
| 1083 | Deft's 62 | TRL-MTZ 40648 - TRL-MTZ 40669 | Cendant's 2000 Financials Forecast | | |
| 1084 | Deft's 63 | TRL-MTZ 16894 - TRL-MTZ 16898 | List of Netcentives Licenses w/Netcentives Patent Related Agreements | | |
| 1085 | Deft's 64 | TRL-MTZ 16903 - TRL-MTZ 16904 | Patent Licenses-Rights purchased by and to be assigned to Trilegiant | | |
| 1086 | Deft's 65 | TRL-MTZ 41718 - TRL-MTZ 41755 | Trilegiant Operating Plan FY2002 | | |
| 1087 | Deft's 66 | TRL-MTZ 42974 - TRL-MTZ 42991 | Patent License and Settlement Agreement among Trilegiant, Netcentives, Storey and Carlson | | |
| 1088 | Deft's 67 | TRL-MTZ 41108 - TRL-MTZ 41109 | Press release, "Trilegiant Loyalty Solutions Purchases Netcentives' Patents" dated 2/5/02 | | |
| 1089 | Deft's 68 | TRL-MTZ 45283 | Summary of Annual lost revenue | | |
| 1090 | Deft's 69 | | Complaint | | |
| 1091 | Deft's 86 | | PTO Transmittal Form re Application No. 09/441,144 dated 2/20/02 | | |
| 1092 | Deft's 87 | | PTO Transmittal Form re Application No. 09/441,144 dated 4/4/02 | | |
| 1093 | Deft's 88 | | Amendment to Application No. 09/441,144 dated 6/11/02 | | |
| 1094 | Deft's 89 | | Terminal Disclaimer to Obviate A Double Patenting Rejection Over A Prior Patent re Application No. 09/441,144 dated 10/15/02 | | |
| 1095 | Deft's 90 | | PTO Fee Transmittal re Application No. 09/441,144 | | |

| Trial Ex # | Depo Ex # | Bates # | Description | Objection | FRE to Support |
|---|---|---|---|---|---|
| | | | dated 10/9/02 | | |
| 1096 | Deft's 91 | | Notice of Appeal re Application No. 09/441.144 dated 12/16/02 | | |
| 1097 | Deft's 92 | | PTO Fee Transmittal re Application No. 09/441,144 dated 4/30/03 | | |
| 1098 | Deft's 93 | | Trilegiant's Privilege Log dated 12/2/05 | | |
| 1099 | Deft's 94 | TRL-MTZ 42350 - TRL-MTZ 42602 | E-mail dated 8/15/03 re Accounts to TC w/attached Income Statements, etc. | | |
| 1100 | Deft's 95 | TRL-MTZ 44183 | E-mail dated 8/19/03 re Loyalty Patents | | |
| 1101 | Deft's 96 | TRL-MTZ 16983 - TRL-MTZ 16987 | Letter of Intent dated 8/18/03 from iLoyalty Group to Trilegiant | | |
| 1102 | Deft's 97 | TRL-MTZ 41150 - TRL-MTZ 41271 | Cendant 2005 Strategic Plan Supplement Documents | | |
| 1103 | Deft's 98 | TRL-MTZ 42604 - TRL-MTZ 42630 | E-mail dated 10/21/02 re TLS Patent | | |
| 1104 | Deft's 99 | TRL-MTZ 45284 - TRL-MTZ 45289 | Patent License Agreement between Affinion and Trilegiant dated 10/17/05 | | |
| 1105 | Deft's 100 | TRL-MTZ 45290 - TRL-MTZ 45304 | Patent License Agreement among CD Intellectual Property Holdings, Affinion Group and Affinion International Holdings dated 10/17/05 | | |
| 1106 | Deft's 101 | TRL-MTZ 45305 - TRL-MTZ 45325 | Patent License Agreement among CD Intellectual Property Holdings and Trilegiant  dated 10/17/05 | | |
| 1107 | Deft's 102 | TRL-MTZ 45326 - TRL-MTZ 45331 | Patent Assignment Agreement between Trilegiant and Affinion | | |
| 1108 | Deft's 103 | TRL-MTZ 16929 | Letter re Trilegiant purchasing 6,009,412 and 5,774,870 patents from Netcentives | | |
| 1109 | Deft's 104 | TRL-MTZ 44535 - TRL-MTZ 44536 | Letter dated 3/10/00 re license offer re '870 and '412 patents | | |

| Trial Ex. | Depo Ex. | Bates | Description | Objection | PRE or Support |
|---|---|---|---|---|---|
| 1110 | Deft's 105 | TRL-MTZ 18348 - TRL-MTZ 18361 | Patent Cross License Agreement between Netcentives and Yahoo! dated 10/1/01 | | |
| 1111 | Deft's 106 | TRL-MTZ 17770 - TRL-MTZ 17771 | Article, "Will litigation change the Web loyalty landscape?" | | |
| 1112 | Deft's 107 | TRL-MTZ 17588 - TRL-MTZ 17590 | Article, "Update: Loyalty Giants Face Off in Court" dated 11/6/00 | | |
| 1113 | Deft's 108 | TRL-MTZ 17104 - TRL-MTZ 17154 | Handwritten Notes and Netcentives financial documents | | |
| 1114 | Deft's 109 | TRL-MTZ 16990 - TRL-MTZ 17103 | Netcentives Business Asset Catalog dated 10/8/01 | | |
| 1115 | Deft's 110 | TRL-MTZ 16913 - TRL-MTZ 16920 | Sample Trilegiant Patent License Agreement | | |
| 1116 | Deft's 111 | TRL-MTZ 45100 - TRL-MTZ 45101 | Letter dated 2/5/03 re Trilegiant/Starwood Hotels & Resorts re '870 & '412 patents | | |
| 1117 | Deft's 112 | TRL-MTZ 17155 - TRL-MTZ 17165 | Letter dated 5/17/02 re license of Trilegiant patents | | |
| 1118 | Deft's 113 | TRL-MTZ 41943 - TRL-MTZ 41952 | Letter dated 1/27/04 re Trilegiant Patent Licensing Proposal | | |
| 1119 | Deft's 114 | TRL-MTZ 44119 | E-mail dated 5/25/04 re American Express | | |
| 1120 | Deft's 115 | TRL-MTZ 44120 - TRL-MTZ 44121 | Letter dated 5/24/04 re American Express | | |
| 1121 | Deft's 116 | TRL-MTZ 40421 - TRL-MTZ 40428 | Patent License Agreement between Trilegiant and Choice Hotels dated 2/1/03 | | |
| 1122 | Deft's 117 | TRL-MTZ 16412 - TRL-MTZ 16421 | Patent License Agreement between eBay and Trilegiant dated 1/5/04 | | |
| 1123 | Deft's 118 | TRL-MTZ 44159 - TRL-MTZ 44166 | Patent License Agreement between eBay and Trilegiant | | |
| 1124 | Deft's 119 | TRL-MTZ 40409 - TRL-MTZ 40420 | Settlement Agreement between Trilegiant and Orbitz dated 3/04 | | |
| 1125 | Deft's 120 | TRL-MTZ 41919 - TRL-MTZ 41925 | Draft License Agreement between Trilegiant and Orbitz dated 4/12/04 | | |
| 1126 | Deft's 121 | TRL-MTZ 18755 - | Amendment to Interactive | | |

| Trial Ex # | Depo Ex # | Bates | Description | Objection | TRL in Support |
|---|---|---|---|---|---|
|  |  | TRL-MTZ 18766 | Marketing and software Distribution Agreement between AOL and Netcentives dated 6/5/01 |  |  |
| 1127 | Deft's 122 | TRL-MTZ 01650 - TRL-MTZ 01661 | Patent License Agreement between Netcentives and beenz.com dated 5/21/01 |  |  |
| 1128 | Deft's 123 | TRL-MTZ 04724 - TRL-MTZ 04733 | Patent License Agreement between Netcentives and ESC |  |  |
| 1129 | Deft's 124 | TRL-MTZ 14438 - TRL-MTZ 14441 | Term Sheet Patent License between Netcentives and Intellipost |  |  |
| 1130 | Deft's 125 | TRL-MTZ 40173 - TRL-MTZ 40232 | Netcentives Incentives Management Program Agreement |  |  |
| 1131 | Deft's 126 | TRL-MTZ 00885 - TRL-MTZ 00893 | Patent License Agreement between Netcentives and S&H dated 3/29/00 |  |  |
| 1132 | Deft's 127 | TRL-MTZ 17910 - TRL-MTZ 17913 | Amendment to Patent License Agreement between Netcentives and S&H dated 8/28/01 |  |  |
| 1133 | Deft's 1 |  | Amended Notice of Deposition |  |  |
| 1134 | Deft's 128 |  | Notice of Deposition |  |  |
| 1135 | Deft's 18 |  | Notice of Deposition |  |  |
| 1136 | Deft's 129 | TRL-MTZ 41283 - TRL-MTZ 41285 | E-mail dated 6/9/04 re Maritz Competitive Info |  |  |
| 1137 | Deft's 130 | TRL-MTZ 41282 | E-mail dated 3/22/05 re Maritz Competitive Intel |  |  |
| 1138 | Deft's 131 | TRL-MTZ 41281 | E-mail dated 3/23/05 re More Maritz |  |  |
| 1139 | Deft's 132 | TRL-MTZ 41276 | Maritz Rewards/Fulfillment chart |  |  |
| 1140 | Deft's 133 | TRL-MTZ 41277 - TRL-MTZ 41280 | Maritz Loyalty Marketing overview |  |  |
| 1141 | Deft's 134 | TRL-MTZ 41303 - TRL-MTZ 41305 | Competitor Profile:  Maritz |  |  |
| 1142 | Deft's 135 | TRL-MTZ 41329 - TRL-MTZ 41332 | Competitor Profile:  Maritz |  |  |
| 1143 | Deft's 136 | TRL-MTZ 41318 - TRL-MTZ 41328 | Company Profile:  American Express Incentive Services |  |  |
| 1144 | Deft's 137 | TRL-MTZ 17379 - TRL-MTZ 17380 | Press release dated 9/20/00, "E.piphany and Maritz Form |  |  |

| Trial Ex. # | Depo. Ex. # | Bates | Description | Objection | Trial Ex. Support |
|---|---|---|---|---|---|
| | | | Alliance for Advanced Leading Edge Loyalty Marketing Technology" | | |
| 1145 | Deft's 138 | TRL-MTZ 17385 - TRL-MTZ 17386 | Article, "Maritz Inc. Puts 70 Years of Experience on the Internet With Introduction of eMaritz" dated 7/2/01 | | |
| 1146 | Deft's 139 | TRL-MTZ 17381 | Press release, "Reaches 20 Million Consumers" | | |
| 1147 | Deft's 140 | TRL-MTZ 41272 - TRL-MTZ 41275 | Leadership Council Summary re Competitive Differentiation dated 4/25/03 | | |
| 1148 | Deft's 141 | TRL-MTZ 38292 - TRL-MTZ 38299 | Loyalty Technologies Matrix (Colloquy, 4/02) | | |
| 1149 | Deft's 142 | TRL-MTZ 38300 - TRL-MTZ 38302 | Competitive Information re Maritz and ESC | | |
| 1150 | Deft's 143 | TRL-MTZ 38303 - TRL-MTZ 38313 | General Profile: Loyalty Programs Industry dated 5/10/05 | | |
| 1151 | Deft's 145 | TRL-MTZ 41587 - TRL-MTZ 41613 | Cendant Strategic Plan dated 8/04 | | |
| 1152 | Deft's 146 | TRL-MTZ 31315 - TRL-MTZ 31396 | TLS Overview | | |
| 1153 | Deft's 147 | TRL-MTZ 33660 - TRL-MTZ 33680 | Trilegiant Company Overview (Exhibit Not Numbered) | | |
| 1154 | Deft's 148 | TRL-MTZ 17361 - TRL-MTZ 17378 | Maritz Performance System Overview | | |
| 1155 | Deft's 149 | TRL-MTZ 44184 - TRL-MTZ 44188 | E-mail dated 7/7/03 re Patent Background Information | | |
| 1156 | Deft's 150 | TRL-MTZ 45112 - TRL-MTZ 45115 | Product overview and Trilegiant's Fiscal Year 2003 Revenue and Expense Recovery Plant | | |
| 1157 | Deft's 151 | TRL-MTZ 31619 - TRL-MTZ 31638 | Trilegiant Supplier Profile | | |
| 1158 | Deft's 152 | TRL-MTZ 38321 - TRL-MTZ 38354 | Trilegiant Product/Service Profile dated 5/10/05 | | |
| 1159 | Deft's 153 | TRL-MTZ 41576 - TRL-MTZ 41577 | Online Member Access Pricing Summary dated 4/15/03 | | |
| 1160 | Deft's 154 | TRL-MTZ 19259 - TRL-MTZ 19277 | OPI verbiage:  Generic Bank Program | | |
| 1161 | Deft's 155 | TRL-MTZ 37473 - | MasterCard Opportunity | | |

| Trial Ex. | Dep. Ex. | Bates # | Description | Objection | PRE in Support |
|---|---|---|---|---|---|
| | | TRL-MTZ 37478 | Overview | | |
| 1162 | Deft's 156 | TRL-MTZ 35213 - TRL-MTZ 35240 | MasterCard Online Air Booking Business Requirements Document dated 6/21/04 | | |
| 1163 | Deft's 157 | | License Agreement between Trilegiant and Orbitz dated 4/27/04 | | |
| 1164 | Deft's 158 | TRL-MTZ 47096 - TRL-MTZ 47112 | Affinion Group Business Unit Income Statement for FY2000-FY2005 | | |
| 1165 | Deft's 159 | TRL-MTZ 38542 - TRL-MTZ 38580 | TLS Corporate Reporting dated 12/03 | | |
| 1166 | Deft's 160 | TRL-MTZ 38439 - TRL-MTZ 38455 | Cendant Income Statement dated 12/00 | | |
| 1167 | Deft's 161 | TRL-MTZ 38400 - TRL-MTZ 38438 | Cendant Forecast dated 12/99 | | |
| 1168 | Deft's 162 | TRL-MTZ 40996 - TRL-MTZ 41041 | Cendant FY 2000 Forecast | | |
| 1169 | Deft's 163 | TRL-MTZ 42080 - TRL-MTZ 42081 | E-mail dated 4/29/05 re TLS Patent Profit Loss 2002-2009 | | |
| 1170 | Deft's 164 | TRL-MTZ 42082 - TRL-MTZ 42105 | Departmental Income Statement for the period ending 12/31/02 | | |
| 1171 | Deft's 165 | TRL-MTZ 42106 - TRL-MTZ 42139 | Departmental Income Statement for the period ending 12/31/03 | | |
| 1172 | Deft's 166 | TRL-MTZ 42140 - TRL-MTZ 42173 | Department Income Statement for the period ending 12/31/04 | | |
| 1173 | Deft's 167 | TRL-MTZ 42174 - TRL-MTZ 42238 | Departmental Income Statement for the period ending 12/31/05 | | |
| 1174 | Deft's 168 | AFF-MTZ 012750 - AFF-MTZ 012787 | Cendant Determination of the Fair Value of Certain Intangible and Identifiable Intangible Assets of TLS As of 1/30/04 | | |
| 1175 | Deft's 169 | TRL-MTZ 40408 | Cendant Valuation of Certain Intangible Assets of TLS, Valuation of Patents dated 1/30/04 | | |
| 1176 | Deft's 170 | TRL-MTZ 41939 | E-mail dated 2/25/04 re Patent payments | | |

| Trial Ex. # | Depos. Ex. # | Bates | Description | Objection | PRE in Support |
|---|---|---|---|---|---|
| 1177 | Deft's 171 | TRL-MTZ 42066 - TRL-MTZ 42071 | Netcentives Accrual for Q3 2002 | | |
| 1178 | Deft's 172 | TRL-MTZ 42780 | E-mail dated 6/6/01 re Loyalty Upgrade AFE | | |
| 1179 | Deft's 173 | TRL-MTZ 04185 - TRL-MTZ 04194 | Patent License Agreement between Netcentives and MyPoints.com dated 3/31/99 | | |
| 1180 | Deft's 174 | TRL-MTZ 18157 - TRL-MTZ 18158 | MyPoints.com check to Netcentives dated 4/20/00 for $111,137.58 | | |
| 1181 | Deft's 175 | TRL-MTZ 41147 | E-mail dated 1/5/01 re Revised Investment Priorities | | |
| 1182 | Deft's 176 | TRL-MTZ 42867 - TRL-MTZ 42870 | E-mail dated 12/7/00 re Patent License Term Sheet | | |
| 1183 | Deft's 177 | TRL-MTZ 16905 - TRL-MTZ 16912 | Fax dated 2/25/02 forwarding Netcentives patent information | | |
| 1184 | Deft's 178 | TRL-MTZ 41576 - TRL-MTZ 41577 | Online Member Access Pricing Summary | | |
| 1185 | Deft's 179 | | Deposition subpoena | | |
| 1186 | Deft's 180 | TRL-MTZ 12421 - TRL-MTZ 12426 | Deposition subpoena to J. Bach in Netcentives v. Carlson | | |
| 1187 | Deft's 181 | TRL-MTZ 12429 | T. Storey's AddemUp business card | | |
| 1188 | Deft's 182 | TRL-MTZ 12306 - TRL-MTZ 12418 | Deposition of J. Bach in Netcentives v. Carlson (5/11/01) | | |
| 1189 | Deft's 183 | TRL-MTZ 12430 - TRL-MTZ 12556 | Patent File History for U.S. Patent No. 5,774,870 (Storey) | | |
| 1190 | Deft's 184 | | CFR provisions and MPEP provisions re inequitable conduct and/or violation of duty of disclosure | | |
| 1191 | Deft's 185 | CC 000001 - CC 000209 | Patent File History for U.S. Patent No. 5,483,444 (Heintzeman) | | |
| 1192 | Deft's 186 | TRL-MTZ 14060 - TRL-MTZ 14206 | Deposition of T. Storey, Vol. II in Netcentives v. S&H (4/3/01) | | |
| 1193 | Deft's 187 | CC 004481 - CC 004512 | PCT Application WO 95/12175 (Heintzeman) | | |
| 1194 | Deft's 188 | TRL-MTZ 14256 - TRL-MTZ 14257 | Brochure re Radisson and Visa Introduce the First | | |

| Trial Ex. # | Depo. Ex. # | Bates | Description | Objection | Pltff. in Support |
|---|---|---|---|---|---|
| | | | Frequency Program for Travel Agents | | |
| 1195 | Deft's 189 | TRL-MTZ 14353 - TRL-MTZ 14355 | Interactive Promotions Online, Inc. Summary dated 1/15/96 | | |
| 1196 | Deft's 190 | TRL-MTZ 12564 | Letter from J. Bach to T. Storey dated 12/15/95 re having filed application with the PTO | | |
| 1197 | Deft's 191 | TRL-MTZ 12565 | Letter from J. Stattler to J. Bach dated 9/5/97 re Storey Patent Application | | |
| 1198 | Deft's 192 | TRL-MTZ 12566 | Invoice dated 7/14/97 re J. Bach's services to Netcentives | | |
| 1199 | Deft's 193 | CC 002762 - CC 002765 | Memo from T. Storey re Look to Book | | |
| 1200 | Deft's 194 | TRL-MTZ 13597 - TRL-MTZ 13612 | Netcentives Amended Privilege Log dated 5/30/01 | | |
| 1201 | Deft's 195 | | Deposition Subpoena | | |
| 1202 | Deft's 196 | TRL-MTZ 13896 - TRL-MTZ 13900 | Deposition Subpoena to J. Stattler in Netcentives v. Carlson | | |
| 1203 | Deft's 197 | TRL-MTZ 13780 - TRL-MTZ 13895 | Deposition of J. Stattler in Netcentives v. Carlson (6/15/01) | | |
| 1204 | Deft's 199 | | 37 CFR 1.56 and various MPEP provisions | | |
| 1205 | Deft's 200 | TRL-MTZ 03988 - TRL-MTZ 04000 | Patent Purchase Agreement between Storey and Netcentives dated 7/21/97 (Executed by Netcentives) | | |
| 1206 | Deft's 201 | TRL-MTZ 04001 - TRL-MTZ 04013 | Patent Purchase Agreement between Storey and Netcentives dated 7/21/97 (Executed by Storey) | | |
| 1207 | Deft's 202 | | Abstract of U.S. Patent No. 5,710,887 (Chelliah) | | |
| 1208 | Deft's 203 | | U.S. Patent No. 5,794,210 (Goldhaber) | | |
| 1209 | Deft's 204 | | Deposition subpoena | | |
| 1210 | Deft's 205 | TRL-MTZ 14362 - TRL-MTZ 14364 | Letter dated 7/21/89 re welcoming T. Storey to Radisson | | |
| 1211 | Deft's 206 | TRL-MTZ 13902 - | Deposition of T. Storey, Vol. | | |

| Trial Ex. | Depo. Ex. | Bates | Description | Objection | PRE in Support |
|---|---|---|---|---|---|
| | | TRL-MTZ 14059 | I in Netcentives v. S&H (4/2/01) | · | |
| 1212 | Deft's 207 | TRL-MTZ 14060 - TRL-MTZ 14206 | Deposition of T. Storey, Vol. II in Netcentives v. S&H (4/3/01) | | |
| 1213 | Deft's 208 | CC 002407 - CC 002410 | "World of Winner" document (Radisson Hotels) dated 8/10/92 | | |
| 1214 | Deft's 209 | CC 002879 - CC 002881 | Article, "Now CRS Rules Show Results as Radisson Sets Direct Booking Plan" dated 9/28/92 | | |
| 1215 | Deft's 210 | TRL-MTZ 13201 - TRL-MTZ 13230 | Travel Agent Frequency Program prepared by G. Malark | | |
| 1216 | Deft's 211 | CC 003187 - CC 003193 | Look to Book document dated 10/29/92 | | |
| 1217 | Deft's 212 | CC 002499 - CC 002501 | 1994 Merchandise Awards schedule re Look to Bood | | |
| 1218 | Deft's 213 | | Testimony of G. Malark (NOT WITH EXHIBITS) | | |
| 1219 | Deft's 214 | | Excerpt from S. Heintzeman's testimony (NOT WITH EXHIBITS) | | |
| 1220 | Deft's 215 | TRL-MTZ 13198 - TRL-MTZ 13199 | Memo dated 6/22/92 re T.A. Frequency Program | | |
| 1221 | Deft's 216 | TRL-MTZ 14253 - TRL-MTZ 14255 | Memo dated 8/21/92 re T.A. Frequency Program | | |
| 1222 | Deft's 217 | TRL-MTZ 13200 | Memo dated 4/24/92 re T.A. Frequency Program | | |
| 1223 | Deft's 218 | CC 002426 | News Conference Alert re Radisson announcing reward system dated 9/22/92 | | |
| 1224 | Deft's 219 | CC 003178 - CC 003181 | Radisson news release re on-line frequency program for travel agents dated 9/22/92 | | |
| 1225 | Deft's 220 | CC 003267 | Look to Book advertisement | | |
| 1226 | Deft's 221 | CC 004665 | Memo re Look to Book program | | |
| 1227 | Deft's 222 | CC 003182 - CC 003184 | Radisson news release re travel agent appreciation day dated 11/4/92 | | |
| 1228 | Deft's 223 | CC 001896 - CC 001898 | Transcript of slide from Travelage Trade Show dated | | |

| Trial Ex # | Depo Ex # | Bates | Description | Objection | Pltf's in Support |
|---|---|---|---|---|---|
| | | | 10/9/93 | | |
| 1229 | Deft's 224 | CC 003475 - CC 003479 | Memo dated 3/21/94 re Look to Book Sales Blitz | | |
| 1230 | Deft's 225 | CC 003461 - CC 003470 | Memo dated 3/22/94 re Radisson's The World's largest Travel Agency Sales Call | | |
| 1231 | Deft's 226 | TRL-MTZ 12933 - TRL-MTZ 12985 | Memo dated 4/8/94 attaching Radisson's GDS Self Study Guidy dated 4/5/94 | | |
| 1232 | Deft's 227 | CC 003500 - CC 003526 | Press materials re Look to Book | | |
| 1233 | Deft's 228 | CC 004942 - CC 004944 | Radisson's presentation re Marketing Advisory Committee, 6/1-6/3/94 re Look to Book | | |
| 1234 | Deft's 229 | TRL-MTZ 14281 - TRL-MTZ 14284 | Memo dated 10/9/93 re Prodigy | | |
| 1235 | Deft's 230 | TRL-MTZ 13162 - TRL-MTZ 13163 | Prodigy document dated 10/6/93 re Eaasy Sabre Hotel Availability Display | | |
| 1236 | Deft's 231 | TRL-MTZ 13151 - TRL-MTZ 13157 | Note attaching memo dated 3/2/94 re Consumer/Interactive Initiatives (Look to Book) | | |
| 1237 | Deft's 232 | TRL-MTZ 13132 - TRL-MTZ 13150 | Memo dated 6/28/94 re Technology planning meeting | | |
| 1238 | Deft's 233 | TRL-MTZ 14320 | Memo dated 6/19/96 re Outside Business Interest (frequency/awards point program for the internet) | | |
| 1239 | Deft's 234 | TRL-MTZ 14286 - TRL-MTZ 14319 | Notebook kept by T. Storey and J. Miller | | |
| 1240 | Deft's 235 | TRL-MTZ 14366 | ADDemUP Flow Chart dated 9/5/95 | | |
| 1241 | Deft's 236 | TRL-MTZ 01895 - TRL-MTZ 01902 | Document re Netpoints with handwritten notes of J. Miller | | |
| 1242 | Deft's 237 | TRL-MTZ 14321 - TRL-MTZ 14323 | J. Miller's notes re J. Bach | | |
| 1243 | Deft's 238 | TRL-MTZ 14333 - TRL-MTZ 14348 | Charts dated 9/3/95 re on-line programs | | |
| 1244 | Deft's 239 | TRL-MTZ 42992 - TRL-MTZ 43014 | Patent License and Settlement Agreement between Trilegiant, Netcentives, T. | | |

| Trial Ex # | Depo Ex # | Bates | Description | Objection | TRExh Support |
|---|---|---|---|---|---|
| | | | Storey and Carlson dated 2/13/02 | | |
| 1245 | Deft's 240 | TRL-MTZ 14349 - TRL-MTZ 14352 | Interactive Promotions Online, Inc. Summary dated 12/12/96 | | |
| 1246 | Deft's 241 | TRL-MTZ 14353 - TRL-MTZ 14355 | Interactive Promotions Online, Inc. Summary dated 1/15/96 | | |
| 1247 | Deft's 242 | TRL-MTZ 14356 - TRL-MTZ 14361 | Interactive Promotions Online, Inc. Summary dated 1/15/96 | | |
| 1248 | Deft's 243 | | Deposition subpoena | | |
| 1249 | Deft's 244 | BV003669 - BV003674 | BroadVision Corporate Overview dated 1994 | | |
| 1250 | Deft's 245 | BV005353 - BV005378 | Functional design document re incentive processing services for distribution & redemption | | |
| 1251 | Deft's 246 | BV002300 - BV002331 | Presentation dated 1994 re "BroadVision, Inc.: Delivering Software Solutions for Interactive Commerce" | | |
| 1252 | Deft's 247 | BV003114 - BV003165 | BroadVision presentation dated Spring 1994 re "Product Requirement Discussion" | | |
| 1253 | Deft's 248 | BV002332 - BV002396 | Hsu's notebook including discussions and ideas during his work at BroadVision | | |
| 1254 | Deft's 249 | BV020460 - BV020468 | E-mail dated 5/20/94 re incentives design | | |
| 1255 | Deft's 250 | BV001981 - BV002049 | Draft version of the marketing requirements document at BroadVision dated 6/20/94 | | |
| 1256 | Deft's 251 | BV002397 - BV002505 | Hsu's notebook including design discussion and meetings notes | | |
| 1257 | Deft's 252 | BV002506 - BV002535 | Hsu's notebook including design discussion and meetings notes | | |
| 1258 | Deft's 253 | BV003578 - BV003612 | Letter dated 6/28/95 re BroadVision's Co-Market | | |

| Trial Ex # | Depo Ex # | Bates # | Description | Objection | Ex in Support |
|---|---|---|---|---|---|
| | | | ICMS | | |
| 1259 | Deft's 254 | BV014926 - BV014945 | E-mail dated 7/7/94 re User rep API programming model | | |
| 1260 | Deft's 255 | BV000105 - BV000232 | Crystal Functional Specification Version 0.9, reviewed 8/19/94 | | |
| 1261 | Deft's 256 | BV000653 - BV000722 | BroadVision Marketing Requirements Document, Version 1.0, dated 12/7/94 | | |
| 1262 | Deft's 257 | BV002265 - BV002278 | Flexible Pricing in Crystal dated 8/29/94 | | |
| 1263 | Deft's 258 | BV000723 - BV000747 | Presentation re Promotion System dated 8/29/94 | | |
| 1264 | Deft's 259 | | U.S. Patent No. 5,710,887 (Chelliah) | | |
| 1265 | Deft's 260 | | Deposition subpoena | | |
| 1266 | Deft's 261 | BV001749 - BV001812 | Draft Crystal ICMS Initial Marketing Requirements | | |
| 1267 | Deft's 262 | BV001813 - BV001820 | First BroadVision brochure dated 1995 | | |
| 1268 | Deft's 263 | BV002219 - BV002220 | Press release dated 3/21/95, "BroadVision Inc. Formed to Deliver Software Systems to Support New Kind of Electronic Commerce" | | |
| 1269 | Deft's 264 | BV002191 - BV002202 | BroadVision Corporate and Market Backgrounder dated Spring 1995 | | |
| 1270 | Deft's 265 | | Expert Report of R. Petersen dated 3/10/06 | | |
| 1271 | Deft's 266 | | Rebuttal Expert Report of R. Petersen dated 4/25/06 | | |
| 1272 | Deft's 267 | | PCT Publication No. WO 00/21008 (Catlin) | | |
| 1273 | Deft's 268 | | PTO Detailed Action re Double Patenting re Application No. 9105227 (Storey) | | |
| 1274 | Deft's 269 | TRL-MTZ 44088 - TRL-MTZ 44093 | Look to Book document dated 12/31/94 | | |
| 1275 | Deft's 270 | | U.S. Patent No. 5,710,887 (Chelliah) | | |
| 1276 | Deft's 271 | | Notice of Deposition | | |
| 1277 | Deft's 272 | TRL-MTZ 47220 | List of clients of Affinion | | |

- 17 -

| Trial Ex. # | Depos. Ex. # | Bates # | Description | Objection | Rule in Support |
|---|---|---|---|---|---|
| | | | Loyalty Group | | |
| 1278 | Deft's 273 | TRL-MTZ 47219 | List of Requests for Proposal | | |
| 1279 | Deft's 274 | | Trilegiant Loyalty Solutions web page | | |
| 1280 | Deft's 275 | | Trilegiant Loyalty Solutions web page | | |
| 1281 | Deft's 276 | | Trilegiant Loyalty Solutions Privacy Policy-Terms of Use | | |
| 1282 | Deft's 277 | | Affinion Loyalty Group web page | | |
| 1283 | Deft's 278 | TRL-MTZ 42867 - TRL-MTZ 42875 | E-mail dated 12/7/00 re patent license term sheet | | |
| 1284 | Deft's 279 | TRL-MTZ 42860 - TRL-MTZ 42861 | E-mail dated 1/10/01 re Cendant Hotels | | |
| 1285 | Deft's 280 | TRL-MTZ 42831 - TRL-MTZ 42835 | E-mail dated 5/14/01 re ESC profile document | | |
| 1286 | Deft's 281 | TRL-MTZ 41288 - TRL-MTZ 41297 | Competitor Overview | | |
| 1287 | Deft's 282 | TRL-MTZ 19405 - TRL-MTZ 19406 | Interactive Points Redemption Operator (iPRO) | | |
| 1288 | Deft's 283 | TRL-MTZ 41050 - TRL-MTZ 41057 | Cendant document re iPRO Post Cards dated 5/15/00 | | |
| 1289 | Deft's 284 | | Request for filing a provisional application re Interactive Online Point Redemption System dated 5/14/01 (C. Johnson & M. Beller) | | |
| 1290 | Deft's 285 | | U.S. Patent Application Publication No. US 2002/0188511 A1 (C. Johnson & M. Beller) | | |
| 1291 | Deft's 286 | | U.S. Patent Application Publication No. US 2003/0200142 A1 (Hicks & Lazear) | | |
| 1292 | Deft's 287 | | Letter dated 7/3/02 re Maritz Vault Loyalty Program | | |
| 1293 | Deft's 288 | | Infringement Analysis Report of R. Young dated 3/10/06 | | |
| 1294 | Deft's 289 | MAR002574 | VAULT Application Architecture | | |
| 1295 | Deft's 290 | | Supplemental Expert Report of B. Bolger dated 4/10/06 | | |

| Trial Ex # | Depo Ex # | Bates | Description | Objection | TRO Supp. |
|---|---|---|---|---|---|
| 1296 | Deft's 291 | MAR026347 - MAR026358 | Sales/Marketing Guide for the Maritz Loyalty Marketing VAULT Platform Customer Web Application dated 10/30/00 | | |
| 1297 | Deft's 292 | MAR093034 - MAR093041 | Web page re www.awardhq.com | | |
| 1298 | Deft's 293 | MAR021740 - MAR021743 | Maritz Internet Infrastructure dated 1/23/02 | | |
| 1299 | Deft's 294 | | Validity Analysis Report of R. Young dated 4/25/06 | | |
| 1300 | Deft's 295 | TRL-MTZ 44088 - TRL-MTZ 44093 | Look to Book document dated 12/31/94 | | |
| 1301 | Deft's 296 | MAR27521 - MAR27533 | U.S. Patent No. 5,483,444 (Heintzeman) | | |
| 1302 | Deft's 297 | MAR28749 - MAR28751 | Catalog Age article, "A Shopping Spree in Cyberspace" dated 9/1/95 | | |
| 1303 | Deft's 298 | MAR28743 - MAR28747 | Quinn article, "The Interactive Revolution" dated 2/94 | | |
| 1304 | Deft's 299 | MAR114409 | Schrage article, "Is it time for Web surfers to fill out Frequent Browser Point applications?" dated 11/27/95 **(NOTE: MAR115642-644 SUBSTITUTED FOR TRIAL EXHIBIT-CLEANER COPY)** | | |
| 1305 | Deft's 300 | | Expert Report of M. Stewart dated 3/10/06 | | |
| 1306 | Deft's 301 | | Supplemental Expert Report of M. Stewart dated 6/26/06) | | |
| 1307 | Deft's 302 | | List of Disputed Claim Terms | | |
| 1308 | Pltf's 1 | MAR000055 | 7/12/99 Meeting with Netcentives Notes | | |
| 1309 | Pltf's 2 | MAR000778 | Netcentives/Maritz Fulfillment Meeting notes dated 7/19/99 | | |
| 1310 | Pltf's 3 | MAR066252 - MAR066299 | } | | |
| 1311 | Pltf's 4 | MAR075958 - MAR076029 | REDACTED | | |
| 1312 | Pltf's 5 | MAR076803 - | | | |

| Trial Ex. | Depo. Ex. | Bates | Description | Objection | Witness Support |
|---|---|---|---|---|---|
| | | MAR076923 | Response | | |
| 1313 | Pltf's 6 | MAR061307 - MAR061331 | REDACTED | | |
| 1314 | Pltf's 7 | MAR015150 - MAR015173 | 2001 MFM Business Plan | | |
| 1315 | Pltf's 8 | SP00001 - SP00036 | 9/6/01 Opinion '870 | | |
| 1316 | Pltf's 9 | MAR017971 | 6/28/02 R. Evans's Letter to M. Beller | | |
| 1317 | Pltf's 10 | MAR024983 - MAR025041 | 4/22/03 Maritz Equity Program Description | | |
| 1318 | Pltf's 11 | | Maritz Loyalty Marketing web page re Steve Sigman | | |
| 1319 | Pltf's 12 | | Notice of Deposition | | |
| 1320 | Pltf's 13 | MAR107519 - MAR107521 | 2001-2002 Rewards Business Revenue Analysis | | |
| 1321 | Pltf's 14 | MAR107522 - MAR107533 | 2001 Rewards Business Revenue Analysis | | |
| 1322 | Pltf's 15 | MAR107654 - MAR107663 | 1999-2003 Incentives Business Revenue Analysis | | |
| 1323 | Pltf's 16 | MAR107664 - MAR107728 | 1999 Incentives Business Revenue Analysis | | |
| 1324 | Pltf's 17 | MAR107971 - MAR107972 | 1998-8/22/05 Estimation of Relative Order Volume for Awards HQ | | |
| 1325 | Pltf's 18 | MAR 107855 - MAR107864 | 2002-2006 Rewards Business Revenue Analysis | | |
| 1326 | Pltf's 19 | MAR107866 - MAR107970 | 2002-2006 Incentives Business Revenue Analysis | | |
| 1327 | Pltf's 20 | MAR107534 - MAR107551 | 1999-2006 Loyalty Business Revenue Analysis | | |
| 1328 | Pltf's 21 | MAR107552 - MAR107653 | 1999-2006 Loyalty Business Revenue Analysis | | |
| 1329 | Pltf's 22 | MAR108483 - MAR108608 | Letter forwarding Loyalty Business Revenue Analysis to S. Davis-Replaces MAR 107973-8092 (MAR 108483-608) | | |
| 1330 | Pltf's 23 | MAR014993 | Maritz Loyalty Three Year Plan High Level Objectives Tool dated 9/10/04 | | |
| 1331 | Pltf's 24 | MAR107729 - MAR107746 | Maritz Performance Improvement Company Comparative Statements | | |

| Trial Ex. # | Depo. Ex. | Bates | Description | Objection | FRE in Support |
|---|---|---|---|---|---|
| 1332 | Pltf's 25 | MAR000946 - MAR000951 | 2004 Financial Statement by Line of Business | | |
| 1333 | Pltf's 26 | MAR085107 - MAR085113 | 2004 Consolidating Statement by Line of Business | | |
| 1334 | Pltf's 27 | MAR064610 - MAR064613; MAR049360 - MAR049361; MAR030239 - MAR030241; MAR030233 - MAR030235; MAR049356 - MAR049358 | Assorted Client by Client Financials | | |
| 1335 | Pltf's 28 | MAR026600 - MAR026605 | E-mail dated 5/3/99 re Minutes from Friday's Meeting on MCM Platform | | |
| 1336 | Pltf's 29 | MAR025307 - MAR025318 | Maritz Frequency Marketing eVault Business Case dated 2/14/00 | | |
| 1337 | Pltf's 30 | MAR025222 - MAR025239 | System Requirements Document for the Maritz Loyalty Marketing E-Vault Product dated 6/12/00 | | |
| 1338 | Pltf's 31 | MAR025130 - MAR025135 | E-mail dated 10/10/00 re E-Vault document for Fleet | | |
| 1339 | Pltf's 32 | MAR025143 - MAR025159 | E-mail dated 7/27/00 re Presentation materials from eVault Design Review | | |
| 1340 | Pltf's 33 | MAR000989 - MAR001027 | Screen shots from Maritz' websites | | |
| 1341 | Pltf's 34 | MAR024981 | E-mail dated 4/22/03 re Vault Core Product Description | | |
| 1342 | Pltf's 35 | MAR026345 - MAR026358 | E-mail dated 10/30/00 re Sales Guide for CustomerWeb | | |
| 1343 | Pltf's 36 | | U.S. Patent Application Publication Number US 2004/0230481 A1 (Bushold) | | |
| 1344 | Pltf's 37 | MAR031327 - MAR031328 | REDACTED | | |
| 1345 | Pltf's 38 | MAR097393 - MAR097427 | Memo dated 4/25/00 re AwardHQ 2000-01 Business | | |

| Trial Ex # | Depo Ex # | Bates # | Description | Objection | PR.&/in Support |
|---|---|---|---|---|---|
| | | | Plan w/attached Business Plan dated 4/24/00 | | |
| 1346 | Pltf's 39 | MAR093035 - MAR093041 | Training manual for program managers re www.awardhq.com | | |
| 1347 | Pltf's 40 | MAR014952 - MAR014955 | Search page for AwardHQ | | |
| 1348 | Pltf's 41 | MAR090875 - MAR090925 | Maritz presentation re GM Parts dated 4/03 | | |
| 1349 | Pltf's 42 | MAR-97900 - MAR097906 | Team meeting notes dated 6/10/04 | | |
| 1350 | Pltf's 43 | MAR109516 - MAR109519 | Memo re GoldMail dated 5/23/96 | | |
| 1351 | Pltf's 44 | MAR109542 - MAR109566 | GoldMail Business Plan dated January, 1996 | | |
| 1352 | Pltf's 45 | MAR109943 - MAR109946 | Memo forwarding draft of the GoldMail concept for intellectual property legal use dated 12/14/95 | | |
| 1353 | Pltf's 46 | MAR108151 - MAR108152 | Screen shots re How GoldMail Work | | |
| 1354 | Pltf's 47 | MAR108620 - MAR108624 | Letter from GoldMail to Spiegel, Inc. dated 5/22/96 | | |
| 1355 | Pltf's 48 | MAR108264 - MAR108271 | Maritz memo re Project Gateway-Project Leader Tom Regnier dated 11/10/95 | | |
| 1356 | Pltf's 49 | MAR108176 - MAR108182 | Project Gateway Meeting Agenda dated 10/27/95 | | |
| 1357 | Pltf's 50 | MAR108183 - MAR108187 | Project Gateway Meeting Agenda dated 10/18/95 | | |
| 1358 | Pltf's 51 | MAR025794 - MAR025809 | Loyalty Points-Based Solution Development Client Information & Technology Group Assessment and Findings | | |
| 1359 | Pltf's 52 | MAR015059 - MAR015101 | REDACTED | | |
| 1360 | Pltf's 53 | MAR16682 - MAR16694 | REDACTED | | |
| 1361 | Pltf's 54 | MAR016767 | E-mail dated 2/8/99 re building the frequency system | | |
| 1362 | Pltf's 55 | MAR112691 - | Maritz memo dated 6/15/99 | | |

| Trial Ex.# | Depo. Ex.# | Bates # | Description | Objection | Pltf's Supp. |
|---|---|---|---|---|---|
| | | MAR112692 | re Netcentives Patent (w/attached Pltf's Deposition Exhibit 7 | | |
| 1363 | Pltf's 56 | MAR112799 | Fax cover sheet dated 7/2/99 re Netcentives presentations | | |
| 1364 | Pltf's 58 | MAR112479 - MAR112490 | Maritz memo dated 7/30/99 re Netcentives | | |
| 1365 | Pltf's 59 | MAR112752 - MAR112755 | Maritz memo dated 8/5/99 re Netcentives | | |
| 1366 | Pltf's 60 | MAR112492 | E-mail dated 1/10/00 re Netcentives Patent | | |
| 1367 | Pltf's 61 | MAR112656 - MAR112659 | Maritz memo dated 7/14/00 re enclosing letter from F. Agovino re Netcentives | | |
| 1368 | Pltf's 62 | MAR112654 - MAR112655 | Maritz memo dated 7/19/00 re Vault and eVault systems | | |
| 1369 | Pltf's 63 | SP01155 | E-mail dated 8/15/00 re Internal Prior Art Search | | |
| 1370 | Pltf's 64 | MAR112607 | E-mail dated 8/17/00 re Vault.com | | |
| 1371 | Pltf's 65 | SP01154 | E-mail re status of Vault/eVault patentability and infringement | | |
| 1372 | Pltf's 66 | MAR112491 | E-mail dated 11/10/00 re VAULT patent | | |
| 1373 | Pltf's 67 | MAR000123 - MAR000167 | Maritz memo dated 3/25/99 re Netcentives w/attached ClickRewards Online Incentives Network document | | |
| 1374 | Pltf's 68 | MAR000233 - MAR000234 | Maritz memo dated 6/1/99 re Netcentives Review | | |
| 1375 | Pltf's 69 | MAR000068 - MAR000075 | Fax cover sheet dated 7/6/99 w/attached documents re preparation for meeting with Netcentives | | |
| 1376 | Pltf's 70 | MAR000044 - MAR000045; MAR000778; MAR000055 | Maritz memo dated 7/23/99 re Netcentives update w/attached Pltf's Deposition Exhibits 1 and 2 | | |
| 1377 | Pltf's 71 | MAR000056a - MAR000056c | Maritz/Netcentives Partnership dated 8/13/99 | | |
| 1378 | Pltf's 72 | MAR000111 - MAR000117 | Corporate Development Netcentives Data Collection file | | |

| Trial Ex # | Depo Ex # | Bates | Description | Objection | Proof in Support |
|---|---|---|---|---|---|
| 1379 | Pltf's 73 | MAR112433 - MAR112434 | E-mail dated 10/30/00 re Carlson News | | |
| 1380 | Pltf's 74 | MAR052814 | E-mail dated 8/20/01 re Another One Bites The Dust.... | | |
| 1381 | Pltf's 75 | MAR112496 - MAR112497 | E-mail dated 7/8/02 re Trilegiant | | |
| 1382 | Pltf's 76 | MAR112495 | E-mail dated 7/17/02 re Trilegiant | | |
| 1383 | Pltf's 77 | MAR112499 - MAR112501 | E-mail dated 6/25/02 re Online Redemption Patents | | |
| 1384 | Pltf's 78 | | U.S. Patent Application Publication Number US 2002/0123926 A1 (Bushold, et al.) | | |
| 1385 | Pltf's 79 | MAR112614 - MAR112617 | E-mail dated 9/6/02 re More Vault | | |
| 1386 | Pltf's 81 | MAR025299 | E-mail dated 3/21/00 re eVault Opportunity | | |
| 1387 | Pltf's 82 | MAR017971 - MAR017975 | Letter from Senniger, Powers, Leavitt & Roedel dated 6/28/02 re The Maritz Vault Loyalty Program | | |
| 1388 | Pltf's 83 | MAR058382 | E-mail dated 11/5/01 re information on Trilegiant | | |
| 1389 | Pltf's 84 | MAR032601 | REDACTED | | |
| 1390 | Pltf's 158 | SP00996 | Maritz memo dated 7/2/99 re program specifics re a web-based Loyalty program | | |
| 1391 | Pltf's 159 | SP01196 - SP01199 | Fax cover sheet dated 8/5/99 re forwarding Executive Summary of Netcentives' U.S. Patent No. 5,774,870 | | |
| 1392 | Pltf's 160 | MAR112814 | E-mail dated 3/23/00 re Vault/eVault | | |
| 1393 | Pltf's 161 | SP01079 - SP01089 | Fax cover sheet dated 7/12/00 re forwarding pleading in Netcentives v. The Sperry & Hutchinson Company | | |
| 1394 | Pltf's 162 | SP00511 | E-mail dated 7/13/00 re file history for U.S. Patent No. 6,009,412 | | |
| 1395 | Pltf's 163 | SP01072 - | Court docket sheet re | | |

| Trial Ex. # | Defs' Ex. # | Bates # | Description | Objection | PTBP In Support |
|---|---|---|---|---|---|
| | | SP01074 | Netcentives v. The Sperry & Hutchinson Company | | |
| 1396 | Pltf's 164 | SP01177 - SP01179 | Handwritten notes dated 7/21/00 re phone conference re patent claims | | |
| 1397 | Pltf's 165 | SP01180 | Handwritten notes re phone conference re previous Maritz systems | | |
| 1398 | Pltf's 166 | SP01169 | E-mail dated 8/14/00 re Vault and eVault | | |
| 1399 | Pltf's 167 | SP01152 - SP01153 | Letter dated 10/23/00 re Vault/eVault Clearance Opinion Instructions | | |
| 1400 | Pltf's 168 | MAR112826 | E-mail dated 12/6/00 re Meeting re Claims and Drawings | | |
| 1401 | Pltf's 169 | MAR112825 - MAR112826 | E-mail dated 12/11/00 re Meeting re Claims and Drawings | | |
| 1402 | Pltf's 170 | SP00885 - SP00898 | Outline of Clearance Opinion re Netcentives | | |
| 1403 | Pltf's 171 | MAR112929 - MAR112961 | E-mail dated 3/1/01 re Patent Application Relating to Vault/eVault w/attachment | | |
| 1404 | Pltf's 172 | SP00899 | Note dated 5/30/01 re MRZ 8961 | | |
| 1405 | Pltf's 173 | SP00410 - SP00435 | Patent Clearance Opinion for "System and Method for Implementing a Loyalty Program Incorporating On-Line and Off-Line Transactions" Evaluation of U.S. Patent No. 6,009,412 dated 9/6/01 | | |
| 1406 | Pltf's 174 | SP00484 - SP00487 | Handwritten notes re Arguments (Direct Infringement) | | |
| 1407 | Pltf's 175 | SP01168 | Handwritten note re Prior Art list of programs | | |
| 1408 | Pltf's 176 | MAR112503 | Handwritten notes re On-Line Redemption with a catalog | | |
| 1409 | Pltf's 177 | MAR112504 - MAR112514 | Handwritten notes re Netcentives | | |
| 1410 | Pltf's 178 | SP00436 | Notes re General Direction of | | |

| Trial Ex # | Depo Ex # | Bates # | Description | Objection | FRE in Support |
|---|---|---|---|---|---|
| | | | the Patents:  on-line frequency and award redemption programs | | |
| 1411 | Pltf's 179 | SP00450 | Handwritten notes dated 11/5/01 re Netcentives bankruptcy | | |
| 1412 | Pltf's 180 | SP00037 - SP00080 | Letter re Patent Clearance Opinion for "System and Method for Implementing a Loyalty Program Incorporating On-Line and Off-Line Transactions" Evaluation of U.S. Patent No. 5,774,870 dated 11/1/02 | | |
| 1413 | Pltf's 181 | SP00121 - SP00168 | Letter re Patent Clearance Opinion for "System and Method for Implementing a Loyalty Program Incorporating On-Line and Off-Line Transactions" Evaluation of U.S. Patent No. 6,009,412 dated 11/1/02 | | |
| 1414 | Pltf's 182 | MAR112835 - MAR112836 | E-mail dated 5/5/04 re Proposed claim amendments for Vault/eVault patent application | | |
| 1415 | Pltf's 183 | SP00169 - SP00207 | Letter re Patent Clearance Opinion for "System and Method for Implementing a Loyalty Program Incorporating On-Line and Off-Line Transactions" Evaluation of U.S. Patent No. 6,578,012 dated 9/27/04 | | |
| 1416 | Pltf's 184 | | Notice of Deposition | | |
| 1417 | Pltf's 185 | MAR112620 | E-mail dated 8/24/01 re Netcentives Patent Meeting | | |
| 1418 | Pltf's 186 | SP00451 - SP00456 | E-mail dated 10/10/01 re Netcentives to liquidate via court auction | | |
| 1419 | Pltf's 187 | SP00458 - SP00459 | Handwritten notes dated 11/20/01 re Netcentives | | |
| 1420 | Pltf's 188 | SP00460 - SP00473 | Fax cover sheet dated 11/19/01 re forwarding Form | | |

| Trial Ex # | Depo Ex # | Bates # | Description | Objection | FRE for Support |
|---|---|---|---|---|---|
| | | | of Patent License Agreement | | |
| 1421 | Pltf's 189 | MAR112516 - MAR112540 | Fax cover sheet dated 11/19/01 re forwarding Summary of Offer to Acquire the Assets of MaxMiles | | |
| 1422 | Pltf's 190 | MAR112580 - MAR112585 | Fax cover sheet dated 11/12/01 re forwarding Summary of Principal Terms of the Asset Purchase Transaction | | |
| 1423 | Pltf's 191 | MAR000742 - MAR000744 | Letter dated 11/1/01 re Netcentives Asset Auction Bidder Qualification Form | | |
| 1424 | Pltf's 192 | MAR112515 | E-mail dated 6/28/02 re Trilegiant | | |
| 1425 | Pltf's 193 | MAR112498 | E-mail dated 7/3/02 re Trilegiant | | |
| 1426 | Pltf's 194 | MAR112496 - MAR112497 | E-mail dated 7/8/02 re Trilegiant | | |
| 1427 | Pltf's 195 | MAR112495 | E-mail dated 7/17/02 re Trilegiant | | |
| 1428 | Pltf's 196 | MAR112610 - MAR112611 | E-mail dated 3/4/03 re Retail Patent Search | | |
| 1429 | Pltf's 197 | MAR112493 - MAR112494 | E-mail dated 6/16/03 re Patent for Online Loyalty Program | | |
| 1430 | Pltf's 198 | SP00488 - SP00498 | Handwritten notes dated 10/18/01 re Netcentives Chapter 11 w/attached Exhibit A:  Patent License Agreement | | |
| 1431 | Pltf's 199 | MAR000239 - MAR000242 | Fax cover sheet dated 11/15/01 re forwarding List of Highest Bids re Netcentives Bankruptcy | | |
| 1432 | Pltf's 200 | MAR113081 - MAR113081a | E-mail dated 10/7/99 re Netcentives Directed Share Offering w/attached list of Netcentives Team Members | | |
| 1433 | Pltf's 201 | MAR112975 | E-mail dated 10/7/99 re Netcentives Directed Share Offering | | |
| 1434 | Pltf's 202 | MAR112967 - MAR112968 | E-mail dated 7/17/00 re Netcentives | | |

| Trial Ex # | Depo Ex # | Bates | Description | Objection | PreTrial Support |
|---|---|---|---|---|---|
| 1435 | Pltf's 203 | SP01148 - SP01149 | Handwritten notes dated 8/16/01 re Netcentives | | |
| 1436 | Pltf's 204 | SP01145 - SP01147 | E-mail dated 8/16/01 re Netcentives | | |
| 1437 | Pltf's 205 | MAR112621; MAR112691 - MAR112692; MAR112808 - MAR112809 | Maritz memo dated 8/27/01 re Netcentives Patent Opinion w/attached Maritz memo dated 6/15/99 (Pltf's Deposition Exhibit 55) re Netcentives Patent, e-mail dated 10/31/00 re Carlson News and e-mail dated 7/27/00 re Vault Guidelines Meeting | | |
| 1438 | Pltf's 206 | SP01233 | Letter dated 6/7/99 re enclosing copy of U.S. Patent No. 5,774,870 | | |
| 1439 | Pltf's 207 | SP01232 | Handwritten notes dated 6/15 re Netcentives patent | | |
| 1440 | Pltf's 208 | SP01229 | Handwritten notes dated 7/2/99 re Netcentives patent | | |
| 1441 | Pltf's 209 | SP01211 - SP01222 | Fax cover sheet dated 8/3/99 re attaching document titled Maritz Netcentives Partnership | | |
| 1442 | Pltf's 210 | SP01200 - SP01203 | Fax cover sheet dated 8/4/99 re forwarding Executive Summary of Netcentives U.S. Patent No. 5,774,870 | | |
| 1443 | Pltf's 211 | MAR112638 - MAR112653 | Letter dated 1/11/00 re enclosing copy of U.S. Patent No. 6,009,412 | | |
| 1444 | Pltf's 212 | MAR112693 | Maritz memo dated 2/11/00 re Netcentives Patent | | |
| 1445 | Pltf's 213 | SP01176 | Handwritten notes dated 7/13/00 re Netcentives | | |
| 1446 | Pltf's 214 | SP01182 | E-mail dated 7/28/00 re Vault Guidelines Meeting | | |
| 1447 | Pltf's 215 | SP01160 - SP01168 | Handwritten notes dated 8/14/00 re Netcentives | | |
| 1448 | Pltf's 216 | SP01156 - SP01159 | Handwritten notes dated 8/15/00 re Vault/eVault Guidelines | | |
| 1449 | Pltf's 217 | | Petition to Make Special | | |

| Trial Ex. # | Depo Ex # | Bates | Description | Objection | Use in Support |
|---|---|---|---|---|---|
| | | | dated 10/26/98 | | |
| 1450 | Pltf's 218 | | Preliminary Amendment dated 6/25/98 | | |
| 1451 | Pltf's 219 | MAR015511 - MAR115519 | Vault License Discussion Document, Draft 1 dated 7/3/00 | | |
| 1452 | Pltf's 220 | MAR025362 | E-mail dated 10/19/99 re eVault | | |
| 1453 | Pltf's 221 | MAR015520 - MAR015521 | VAULT Locks up New Sales | | |
| 1454 | Pltf's 222 | MAR025130 - MAR025135 | REDACTED | | |
| 1455 | Pltf's 223 | SP00276 | Handwritten notes dated 7/28/04 eVault | | |
| 1456 | Pltf's 224 | MAR024929 | Maritz memo dated 11/6/02 re Follow up Required to Meeting Sunday, November 3, 2002 | | |
| 1457 | Pltf's 225 | MAR009849 - MAR009854 | Vault Feature Index | | |
| 1458 | Pltf's 226 | MAR010041 - MAR010235 | Vault 4.3.2 System Documentation Version 1.0 dated 2/15/05 | | |
| 1459 | Pltf's 227 | MAR000054 | E-mail dated 4/28/99 re Netcentives/Maritz more background on meeting | | |
| 1460 | Pltf's 228 | MAR000048 - MAR000053 | E-mail dated 5/5/99 re Netcentives Meeting w/attachments | | |
| 1461 | Pltf's 229 | MAR052855 - MAR052856 | E-mail dated 6/2/99 re Cybergold | | |
| 1462 | Pltf's 230 | MAR000769 | Maritz/Netcentives Meeting Notes dated 7/7/99 | | |
| 1463 | Pltf's 231 | MAR052945 | E-mail dated 7/8/99 re Netcentives vs. MyPoints | | |
| 1464 | Pltf's 232 | MAR000119 | List of Netcentives Team Members | | |
| 1465 | Pltf's 233 | MAR000062 | E-mail dated 7/22/99 re Netcentives Visit | | |
| 1466 | Pltf's 234 | MAR113103 | E-mail dated 7/26/99 re Netcentives Update | | |
| 1467 | Pltf's 235 | MAR113109 - MAR113110 | E-mail dated 7/27/99 re Necentives NDA | | |

| Trial Ex. | Depo. Ex. # | Bates | Description | Objection | PRF In Support |
|---|---|---|---|---|---|
| 1468 | Pltf's 236 | MAR108096 - MAR108098 | Fax cover sheet dated 7/29/99 re attaching Mutual Confidentiality and Non-Disclosure Agreement between Netcentives and Maritz | | |
| 1469 | Pltf's 237 | MAR000228 - MAR000232 | Partnership opportunity's overview | | |
| 1470 | Pltf's 238 | MAR000224 | Summary of weekly meetings | | |
| 1471 | Pltf's 239 | MAR052976 | E-mail dated 8/10/99 re MyPoints.com | | |
| 1472 | Pltf's 240 | MAR000208 - MAR000212 | Maritz/Netcentives Partnership Meeting notes dated 8/20/99 | | |
| 1473 | Pltf's 241 | MAR113088 - MAR113090 | E-mail dated 8/24/99 re Maritz/Netcentives Partnership-8/20/99 Meeting Recap | | |
| 1474 | Pltf's 242 | MAR000008 - MAR000013 | E-mail dated 8/24/99 re 8/23 Meeting Recap | | |
| 1475 | Pltf's 243 | MAR000046 - MAR000047 | E-mail dated 8/26/99 re Netcentives Alliance | | |
| 1476 | Pltf's 244 | MAR000094 - MAR000110 | Corporate Development Netcentives, Letter of Intent (subfile) | | |
| 1477 | Pltf's 245 | MAR052970 - MAR052971 | E-mail dated 9/1/99 re MyPoints | | |
| 1478 | Pltf's 246 | MAR113171 - MAR113205 | E-mail dated 9/2/99 re Strategic Alliance w/attached Maritz Netcentives Strategic Alliance dated 9/2/99 | | |
| 1479 | Pltf's 247 | MAR112821 - MAR112822 | E-mail dated 9/16/99 re Online/Offline Patent w/attached list of Competitors | | |
| 1480 | Pltf's 248 | MAR000038 | E-mail dated 9/16/99 re Urgent Netcentives | | |
| 1481 | Pltf's 249 | MAR000086 - MAR000093 | Corporate Development Netcentives Fulfillment (Subfile) w/attached Merchandise Fulfillment System overview dated 9/30/99 | | |
| 1482 | Pltf's 250 | MAR112820 | E-mail dated 11/23/99 re Process Patent Presentation | | |

| Trial Ex. # | Depo. Ex. | Bates | Description | Objection | TRE in Support |
|---|---|---|---|---|---|
| 1483 | Pltf's 251 | MAR112819 | E-mail dated 12/15/99 re Patent Meeting | | |
| 1484 | Pltf's 252 | MAR112815 - MAR112816 | E-mail dated 1/11/00 re Patent-Vault | | |
| 1485 | Pltf's 253 | MAR052845 - MAR052846 | E-mail dated 1/24/00 re Potential Strategic Alliance with Beenz | | |
| 1486 | Pltf's 254 | SP01209 | Handwritten notes dated 8/3/99 re Netcentives | | |
| 1487 | Pltf's 255 | MAR112925 - MAR112926 | E-mail dated 4/12/01 re NextCard | | |
| 1488 | Pltf's 256 | MAR112732 - MAR112746 | Maritz memo dated 12/22/99 re Netcentives re enclosing the Netcentives patent | | |
| 1489 | Pltf's 257 | MAR112815 - MAR112816 | E-mail dated 1/11/00 re Patent-Vault | | |
| 1490 | Pltf's 258 | TRL-MTZ 14366 | AddemUp Flow Chart dated 9/5/95 | | |
| 1491 | Pltf's 259 | TRL-MTZ 14367 | Flow Chart dated 9/5/95 | | |
| 1492 | Pltf's 260 | MAR000085 | Article entitled "Point system" | | |
| 1493 | Pltf's 262 | | Expert Report of Gregory K. Bell, Ph.D. dated 4/25/06 | | |
| 1494 | Pltf's 263 | TRL-MTZ 04185 - TRL-MTZ 04194 | Patent License Agreement between Netcentives and MyPoints.com, Inc. | | |
| 1495 | Pltf's 264 | MAR115959 - MAR115961 | Loyalty Business Revenue Analysis for Trilegiant Case | | |
| 1496 | Pltf's 265 | MAR115954 | Number of Customers Redeeming from the Web | | |
| 1497 | Pltf's 266 | TRL-MTZ 18393 - TRL-MTZ 18404 | Patent Cross License Agreement between Netcentives and Yahoo! Inc. | | |
| 1498 | Pltf's 267 | | Bruce Bolger Biography | | |
| 1499 | Pltf's 268 | | Rebuttal Report of Bruce Bolger dated 4/25/06 | | |
| 1500 | Pltf's 269 | | Expert Report of Bruce Bolger dated 3/10/06 | | |
| 1501 | Pltf's 270 | | Incentives in Marketing, George Meredith and Robert P. Fried | | |
| 1502 | Pltf's 271 | | Expert Report of Arthur M. Keller, PH.D. dated 3/10/06 | | |
| 1503 | Pltf's 272 | | Expert Report of Arthur M. | | |

| Trial Ex # | Depo Ex # | Bates | Description | Objection | FRE for Support |
|---|---|---|---|---|---|
| | | | Keller, PH.D. dated 4/10/06 | | |
| 1504 | Pltf's 273 | | Rebuttal Report of Arthur M. Keller, PH.D. dated 4/25/06 | | |
| 1505 | Pltf's 274 | | Double Patenting Rejection '412 | | |
| 1506 | Pltf's 275 | CC 004568 - CC 004583 | Book of Awards (Radisson) | | |
| 1507 | Pltf's 276 | MAR28743 - MAR28747 | Article entitled, "The Interactive Revolution" by Judy Quinn | | |
| 1508 | Pltf's 277 | MAR098161 - MAR098182 | Award HQ Training for the Maritz merchandise award site dated May 2001 | | |
| 1509 | Pltf's 278 | MAR097793 - MAR097820 | Award HQ Webpages re: Product Overview | | |
| 1510 | Pltf's 279 | MAR115649 - MAR115650 | E-mail dated 4/17/06 re: When Projects Gained Access to Award HQ | | |
| 1511 | Pltf's 280 | MAR115881 - MAR115945 | Incentives Business Revenue Analysis for Trilegiant Case | | |
| 1512 | Pltf's 281 | MAR001036 - MAR001039 | Web pages re Maritz Rewards Web Services | | |
| 1513 | Pltf's 282 | MAR115955 - MAR115958 | Self Admin Client List revised 11/18/05 | | |
| 1514 | Pltf's 283 | MAR115737 - MAR115738 | E-mail dated 4/11/06 re Web redemption spreadsheet | | |
| 1515 | Pltf's 284 | MAR115953 | Number of Customers Redeeming from the Web-Clients as of 12/31/01 | | |
| 1516 | Pltf's 285 | MAR115646 | Number of Customers Redeeming from the Web-Clients as of 12/31/01 | | |
| 1517 | Pltf's 286 | MAR115949 | Number of Customers Redeeming from the Web | | |
| 1518 | Pltf's 287 | MAR115647 | Number of Customers Redeeming from the Web | | |
| 1519 | Pltf's 288 | | Notice of Deposition of Robert Johnson | | |
| 1520 | Pltf's 289 | MAR111574 - MAR111576 | Maritz memo dated 7/19/95 re "Gateway" Concept | | |
| 1521 | Pltf's 290 | MAR111675 | Phase One-Project Gateway-Basic Product | | |
| 1522 | Pltf's 291 | MAR113133 - MAR113142 | Project Gateway Meeting Agenda dated 10/18/95 | | |

| Trial Ex. # | Depo Ex. # | Bates # | Description | Objection | P/R in Support |
|---|---|---|---|---|---|
| 1523 | Pltf's 292 | MAR110994 - MAR110996 | Maritz Confidential Internal Conference Report dated 10/18/95 re Project Gateway Meeting | | |
| 1524 | Pltf's 293 | MAR110997 - MAR110999 | Maritz Confidential Internal Conference Report dated 10/27/95 re Project Gateway | | |
| 1525 | Pltf's 294 | MAR111000 | Maritz Confidential Internal Conference Report dated 11/2/95 re Project Gateway | | |
| 1526 | Pltf's 295 | MAR111788 - MAR111790 | Maritz Performance Improvement Company Interoffice Correspondence dated 11/3/95 re Gateway | | |
| 1527 | Pltf's 296 | MAR111301 | MPIC Memo dated 11/8/95 re Gateway Update Status Meeting Recap | | |
| 1528 | Pltf's 297 | MAR111299 | Maritz Confidential Internal Conference Report dated 11/16/95 re Project Gateway | | |
| 1529 | Pltf's 298 | MAR111300 | Maritz memo dated 11/17/95 re Gateway Involvement | | |
| 1530 | Pltf's 299 | MAR111298 | Maritz memo dated 11/21/95 re Gateway Timeframe | | |
| 1531 | Pltf's 300 | MAR111002 | Maritz Confidential Internal Conference Report dated 11/21/95 re Project Gateway | | |
| 1532 | Pltf's 301 | MAR111003 - MAR111008 | Maritz Confidential Internal Conference Report dated 11/29/95 re Project Gateway | | |
| 1533 | Pltf's 302 | MAR111285 - MAR111286 | Maritz Performance Improvement Company memo dated 1/15/96 re Gateway Project Update | | |
| 1534 | Pltf's 303 | MAR111198 - MAR111229 | Project Gateway Development Requirements dated 1/18/96 | | |
| 1535 | Pltf's 304 | MAR108351 - MAR108382 | Project Gateway Development Requirements dated 1/30/96 | | |
| 1536 | Pltf's 305 | MAR110304 - MAR110313 | Memo dated 2/6/96 attaching documents re Gateway in preparation for meeting | | |
| 1537 | Pltf's 306 | MAR109979 - | Maritz memo dated 2/15/96 | | |

| Trial Ex # | Depo Ex # | Bates # | Description | Objection | IRE/in Support |
|---|---|---|---|---|---|
| | | MAR109994 | re Capital Requisitions | | |
| 1538 | Pltf's 307 | MAR110834 - MAR110848 | Maritz Performance Improvement Company memo dated 2/27/96 re Gateway Update | | |
| 1539 | Pltf's 308 | MAR109999 - MAR110002 | Memo dated 5/5/96 re minutes from 5/2/96 GoldMail meeting | | |
| 1540 | Pltf's 309 | MAR111325 | E-mail dated 5/22/96 re GoldMail Projected Loads and Startup Schedule | | |
| 1541 | Pltf's 310 | MAR110122 | GoldMail Group chart dated 6/96 | | |
| 1542 | Pltf's 311 | MAR110059 - MAR111062 | Memo dated 6/13/96 re Crisis Planning/Preparation | | |
| 1543 | Pltf's 312 | MAR109995 - MAR109996 | E-mail dated 6/24/96 re CyberGold Update | | |
| 1544 | Pltf's 313 | MAR111741 - MAR111743 | HTML "To Do" List for GoldMail dated 6/25/96 | | |
| 1545 | Pltf's 314 | MAR110882 - MAR110883 | Article entitled, "Marketers Are Suing Over Gold" dated 7/23/96 | | |
| 1546 | Pltf's 315 | MAR111624 - MAR111625 | E-mail dated 7/26/96 re e-mail to GoldMail re complaints | | |
| 1547 | Pltf's 316 | MAR111577 - MAR111580 | Letter dated 8/1/96 re Shandwick USA and GoldMail | | |
| 1548 | Pltf's 317 | MAR111622 | E-mail dated 8/8/96 re forwarding e-mail to GoldMail re GoldMail | | |
| 1549 | Pltf's 318 | | Project Gateway Business Concept | | |
| 1550 | Pltf's 319 | | 30(b)(6) Deposition Notice re: Altemueller | | |
| 1551 | Pltf's 320 | MAR004242 | Client Systems Team chart | | |
| 1552 | Pltf's 321 | MAR115648 | Chart re: Point Bank Maintainer | | |
| 1553 | Pltf's 322 | MAR115742 - MAR115743 | E-mail dated 4/17/06 re Client Migration to Vault | | |
| 1554 | Pltf's 323 | MAR115651 - MAR115656 | E-mail dated 4/17/06 re Client Migration to Vault | | |
| 1555 | Pltf's 324 | MAR108603 - MAR108608 | Loyalty Business Revenue Analysis for Trilegiant Case | | |

| Trial Ex # | Depo Ex # | Bates # | Description | Objection | Re'd in Support |
|---|---|---|---|---|---|
| 1556 | Pltf's 325 | MAR115959 - MAR119961 | Loyalty Business Revenue Analysis for Trilegiant Case | | |
| 1557 | Pltf's 326 | MAR115660 - MAR115661 | E-mail dated 4/21/06 re Online Enrollment, Vault Interface with IFS, Point Calculation | | |
| 1558 | Pltf's 327 | MAR115727 - MAR115729 | Vault Interfaces to/from Maritz Fulfillment System (1FS) | | |
| 1559 | Pltf's 328 | MAR115662 - MAR115726 | Chase-Circuit City Technical Statement of Work, Version 2.1 dated 2/1/05 | | |
| 1560 | Pltf's 329 | MAR115962 - MAR115965 | Draft chart re Maritz programs | | |
| 1561 | | TRL-MTZ 18799 - TRL-MTZ 18802 | Assignment of Patents among Netcentives and Trilegiant dated 12/7/01 | | |
| 1562 | | | Notice of Assignment to PTO and Assignment of Patents from Trilegiant Corporation to Trilegiant Loyalty Solutions | | |
| 1563 | | TRL-MTZ 45326 - TRL-MTZ 45331 | Patent Assignment Agreement between Trilegiant and Affinion | | |
| 1564 | | AFF-MTZ 000220 - AFF-MTZ 000233 | License Agreement between Trilegiant Corporation and Trilegiant Loyalty Solutions and Orbitz dated 4/27/04 | | |
| 1565 | | | Affinion Loyalty Group, Inc.'s Supplemental Responses to Maritz Inc.'s First Set of Interrogatories | | |
| 1566 | | MAR093292 - MAR093333 | REDACTED | | |
| 1567 | | | Trilegiant Loyalty Solutions, Inc.'s Objections and Responses to Maritz Inc.'s Second Interrogatories Directed to Plaintiff | | |
| 1568 | | | Excerpt from Oxford English Dictionary, Exhibit P to | | |

| Trial Ex # | Depo Ex # | Bates # | Description | Objection | Proof in Support |
|---|---|---|---|---|---|
| | | | Summary Judgment of Noninfringement | | |
| 1569 | | | Excerpt from Microsoft Press Computer Dictionary, Exhibit Q to Summary Judgment of Noninfringement | | |
| 1570 | | | Excerpt from Markman Hearing on 6/7/06, Exhibit S to Summary Judgment of Noninfringement | | |
| 1571 | | | Patent License Agreement between Trilegiant Corporation and Netcentives | | |
| 1572 | | MAR000014 | Netcentives Team Members | | |
| 1573 | | MAR000046 - MAR000047 | E-mail dated 8/26/99 re Netcentives Alliance | | |
| 1574 | | MAR000055 | Meeting Notes Company: Netcentives dated 7/12/99 | | |
| 1575 | | MAR000056a - MAR000056c | Maritz/Netcentives Partnership dated 8/13/99 | | |
| 1576 | | MAR000228 - MAR000232 | Partnership Opportunities Overview | | |
| 1577 | | MAR000235 - MAR000242 | File re Netcentives w/Intellectual Property Schedule and List of Highest Bids re Netcentives bankruptcy | | |
| 1578 | | MAR000243 - MAR000244 | Letter from Trilegiant to Netcentives dated 11/14/01 re Netcentives Auction | | |
| 1579 | | MAR000249 | Letter from S. Gallant to Netcentives dated 11/1/01 re Netcentives Auction | | |
| 1580 | | MAR000250 - MAR000252 | Summary of Principal Terms of the Asset Purchase Transaction re Netcentives | | |
| 1581 | | MAR000296 - MAR000303 | Order re Netcentives Auction | | |
| 1582 | | MAR000358 - MAR000365 | Amended Notice of Motion to Sell Assets re Netcentives | | |
| 1583 | | MAR000366 - MAR000617 | Summary of Schedules re Netcentives Bankruptcy | | |
| 1584 | | MAR000618 - MAR000740 | Declaration of Eric Larsen in Support of Motion to Sell | | |

| Trial Ex # | Depo Ex # | Bates # | Description | Objection | FRE in Support |
|---|---|---|---|---|---|
| | | | Assets re Netcentives Bankruptcy | | |
| 1585 | | MAR000741 | Netcentives Patent License Fee Historicals | | |
| 1586 | | MAR000742 - MAR000741 | Letter from Maritz to Netcentives dated 11/1/01 re Netcentives Asset Auction Bidder Qualification Form | | |
| 1587 | | MAR000973 - MAR000975 | Article, "Drive Profitable Behavior" dated 9/04 | | |
| 1588 | | MAR002344 - MAR002351 | 1FS OE Batch Order Confirmation Record Descriptions | | |
| 1589 | | MAR002352 - MAR002357 | 1FS Batch File Layout dated 8/24/98 | | |
| 1590 | | MAR002408 - MAR002428 | One Fulfillment System Batch Interface | | |
| 1591 | | MAR002498 - MAR002499 | Batch Processing Document | | |
| 1592 | | | U.S. Patent Application Publication No. US 2003/0195805 (Application No. 10/420,901) (Storey) | | |
| 1593 | | | U.S. Patent Application Publication No. US 2006/0116931 A1 (Application No. 11/331,139) (Storey) | | |
| 1594 | | | U.S. Patent Application Publication No. US 2006/0116932 (Application No. 11/331,265) (Storey) | | |
| 1595 | | CC 002277 - CC002284 | Assignment of U.S. Patent No. 5,483,444 to Radisson Hotels | | |
| 1596 | | MAR027763 - MAR027773 | U.S. Patent Number 4,750,119 (Cohen) | | |
| 1597 | | | U.S. Application No. 09/598,586 | | |
| 1598 | | AFF-MTZ 003420 - AFF-MTZ 003666 | Canadian Prosecution History re Serial Number 2,240,424 | | |
| 1599 | | TRL-MTZ 13176 - TRL-MTZ 13179 | Recap of "Look to Book" meeting dated 8/28/92 | | |

| Trial Ex # | Depo Ex # | Bates # | Description | Objection | FRE in Support |
|---|---|---|---|---|---|
| 1600 | | TRL-MTZ 14258 - TRL-MTZ 14261 | Memo from T. Storey re Look to Book | | |
| 1601 | | TRL-MTZ 14262 - TRL-MTZ 14280 | Memo dated 6/28/94 re technology planning meeting | | |
| 1602 | | TRL-MTZ 17445 - TRL-MTZ 17446 | Article, "Netcentives Announces Financial Restructuring" dated 10/9/01 | | |
| 1603 | | AFF-MTZ 012871 - AFF-MTZ 012872 | Letter dated 9/28/95 re inquiry regarding preparation of a patent application for Storey/s invention | | |
| 1604 | | TRL-MTZ 01406 - TRL-MTZ 01466 | Web pages re Beenz.com dated 5/14-5/15/01 | | |
| 1605 | | TRL-MTZ 01467 - TRL-MTZ 01577 | Web pages re Milesource.com dated 5/14/01 | | |
| 1606 | | TRL-MTZ 01875 - TRL-MTZ 01877 | Handwritten notes re flow charts & patents | | |
| 1607 | | TRL-MTZ 01878 | "AddemUp" Flow Chart dated 9/5/95 | | |
| 1608 | | TRL-MTZ 01880 | "AddemUp" Flow Chart dated 9/5/95 | | |
| 1609 | | TRL-MTZ 01884 - TRL-MTZ 01886 | Interactive Promotions Online, Inc. Confidentiality Statement, Executive Summary, Business Description and Current Position and Future Outlook dated 12/95 | | |
| 1610 | | TRL-MTZ 01887 - TRL-MTZ 01893 | Charts re Incorporate IPI, Sales Force, On-Line Marketing - IPI, Patent, Tom's Projects re Patent and On-Line Awards Structure dated 9/3/95 | | |
| 1611 | | TRL-MTZ 01897 | Chart re Netpoints dated 9/3/95 | | |
| 1612 | | TRL-MTZ 01899 - TRL-MTZ 01902 | Charts re Tom - Netpoints, Sites - Netpoints, Timeline and Netpoints dated 9/3/95 | | |
| 1613 | | TRL-MTZ 02139 - TRL-MTZ 02188 | Web pages re WebMiles.com dated 6/1/00 | | |
| 1614 | | TRL-MTZ 02189 - TRL-MTZ 02227 | Web pages re Milesource.com dated | | |

| Trial Ex # | Depo. Ex # | Bates # | Description | Objection | FRE in Support |
|---|---|---|---|---|---|
| | | | 6/27/00 | | |
| 1615 | | TRL-MTZ 02228 - TRL-MTZ 02250 | Web pages re Rewards2K dated 6/27/00 | | |
| 1616 | | TRL-MTZ 02899 - TRL-MTZ 02918 | Web pages re ClickRewards.com dated 7/26/00 | | |
| 1617 | | TRL-MTZ 02919 - TRL-MTZ 02920 | Press release re Netcentives Licenses Rewards Patents to Enhancement Services Corporation | | |
| 1618 | | TRL-MTZ 03182 - TRL-MTZ 03229 | Web pages re PassPoints.com dated 9/15/00 | | |
| 1619 | | TRL-MTZ 03917 - TRL-MTZ 03934 | Letter dated 11/3/98 re Stock Issuance to Thomas Storey and Jacqueline Miller | | |
| 1620 | | TRL-MTZ 03974 - TRL-MTZ 03976 | Letter dated 4/7/97 extending invitation to Thomas Storey to serve as a Senior Advisor to Netcentives | | |
| 1621 | | TRL-MTZ 03977 - TRL-MTZ 03979 | Letter dated 4/7/97 extending invitation to Jacqueline Miller to serve as a Senior Advisor to Netcentives | | |
| 1622 | | TRL-MTZ 04034 | Assignment between Interactive Promotions Online, Inc. and Netcentives dated 7/21/97 | | |
| 1623 | | TRL-MTZ 04147 - TRL-MTZ 04154 | Interactive Promotions Online, Inc. Summary dated 12/12/96 | | |
| 1624 | | TRL-MTZ 04195 - TRL-MTZ 04250 | Netcentives Incentives Management Program Agreement | | |
| 1625 | | MAR112495 | E-mail dated 7/17/02 re Trilegiant | | |
| 1626 | | MAR112614 - MAR112617 | E-mail dated 9/6/02 re More Vault | | |
| 1627 | | MAR025307 - MAR025318 | Maritz Frequency Marketing eVAULT Business Case dated 2/14/00 | | |
| 1628 | | CC 001310 - CC 001700 | Radisson 800 Report/Triage Report dated 2/95 | | |
| 1629 | | CC 001701 - CC 001706 | Radisson news release, Radisson Hotels | | |

| Trial Ex. # | Depo. Ex. # | Bates # | Description | Objection | FRE in Support |
|---|---|---|---|---|---|
| | | | International's 'Look to Book' Travel Agent Frequency Program Extended dated 9/21/93 | | |
| 1630 | | CC 001722 - CC 001730 | Proposal Maritz International Airport from Radisson Hotels International dated 4/18/94 | | |
| 1631 | | CC 002219 | Radisson memo dated 10/14/93 re Look to Book | | |
| 1632 | | CC 002224 - CC 002225 | Radisson memo dated 1/4/93 re Look to Book Clips | | |
| 1633 | | CC 002246 - CC 002253 | CIO article "Guest Practices" by Anne Stuart dated 8/95 | | |
| 1634 | | CC 002254 - CC 002255 | News release - Radisson's "Look To Book" Patent Application Approved by U.S. Patent Office dated 4/11/95 w/drawing | | |
| 1635 | | CC 002277 - CC 002286 | Assignment of Serial No. 08/143,453 to Radisson | | |
| 1636 | | CC 002418 - CC 002421 | Brochure, Radisson and Visa Introduce The First Frequency Program For Travel Agents | | |
| 1637 | | CC 002439 - CC 002440 | Article re Hotels/Resorts in *TravelAge East* dated 11/30/92 | | |
| 1638 | | CC 002621 - CC 002623 | Radisson New Release: Radisson Hotels International and Visa U.S.A. Unveil World's First On-Line Frequency Program for Travel Agents dated 5/22/93 | | |
| 1639 | | CC 002777 - CC 002805 | Radisson Look to Book brochure | | |
| 1640 | | CC 002903 - CC 002910 | Scope & Business Rules for The Radisson Look to Book Redemption System dated 10/13/94 | | |
| 1641 | | CC 003208 - CC 003216 | Radisson memo dated 9/18/92 re News Release Announcing Worldwide Travel Agent Frequency Program | | |

| Trial Ex. # | Depo. Ex. # | Bates # | Description | Objection | RRE in Support |
|---|---|---|---|---|---|
| 1642 | | CC 016385 - CC 016387 | E-mail dated 10/31/00 re Netcentives vs. Carlson Companies, Inc. | | |
| 1643 | | CC 200038 - CC 200041 | Radisson memo dated 10/9/93 re Prodigy | | |
| 1644 | | CC 200042 - CC 200058 | Radisson memo dated 6/28/94 re Technology | | |
| 1645 | | TRL-MTZ 00681 - TRL-MTZ 00698 | USPTO Transmittal Letter dated 10/26/98 | | |
| 1646 | | TRL-MTZ 01841 - TRL-MTZ 01874 | Handwritten notes dated 4/30/95 re commercial domains on the net | | |
| 1647 | | TRL-MTZ 05125 - TRL-MTZ 05136 | Massmedium.com's Answer to Amended Complaint and Counterclaims in Netcentives v. Massmedium.com, Inc. | | |
| 1648 | | TRL-MTZ 05137 - TRL-MTZ 05148 | Smartnet Corporation's Answer to Amended Complaint and Counterclaims in Netcentives v. Massmedium.com, Inc. | | |
| 1649 | | TRL-MTZ 05185 - TRL-MTZ 05188 | Smartnet Corporation's Initial Disclosure of Prior Art in Netcentives v. Massmedium.com | | |
| 1650 | | TRL-MTZ 05497 - TRL-MTZ 05540 | Complaint for Patent Infringement and Declaratory Judgment in Netcentives v. Beenz.com Inc. | | |
| 1651 | | TRL-MTZ 05404 - TRL-MTZ 05409 | Telamerica's Initial Disclosure of Prior Art in Netcentives v. Massmedium.com, Inc. | | |
| 1652 | | TRL-MTZ 05541 - TRL-MTZ 05548 | Complaint for Breach of Fiduciary Duty; Breach of Contract; Declaratory Judgment of Invalidity, Non-Infringement, Unenforceability, and Correction of Inventorship of U.S. Patent Nos. 5,774,870 and 6,009,412 in Carlson v. Netcentives | | |
| 1653 | | AFF-MTZ 00151 - | Redline of Orbitz License | | |

| Trial Ex# | Depo Ex# | Bates | Description | Objection | TRBin Support |
|---|---|---|---|---|---|
| | | AFF-MTZ 00163 | | | |
| 1654 | | AFF-MTZ 12876 | Letter dated 1/12/00 re enclosing the original U.S. Patent Number 6,009,412 | | |
| 1655 | | USBank-FRCP45 0026 - USBank-FRCP45 0034 | Maritz and TLS Initial RFP Evaluations | | |
| 1656 | | USBank-FRCP45 0023 | Chart of RFP participants | | |
| 1657 | | USBank-FRCP45 0024 - USBank-FRCP45 0025 | Maritz Partner Evaluation | | |
| 1658 | | USBank-FRCP45 0002 - USBank-FRCP45 0022 | U.S. Bancorp Rewards Partner Request for Proposal dated 10/26/04 | | |
| 1659 | | TRL-MTZ 04734 - TRL-MTZ 04758 | Netcentives and FreeRide Patent License Agreement | | |
| 1660 | | AFF-MTZ 010592 - AFF-MTZ 010606 | Complaint for Injunctive Relief and Restitution in Salisbury v. Trilegiant Corporation dated 2/20/02 | | |
| 1661 | | AFF-MTZ 010868 - AFF-MTZ 010887 | Ex Parte Application in support of Class Certification and Approval of Proposed Settlement Agreement in Salisbury v. Trilegiant Corporation dated 3/22/04 | | |
| 1662 | | AFF-MTZ 003551 - AFF-MTZ 003608 | Prior art | | |
| 1663 | | AFF-MTZ 008896 - AFF-MTZ 008910 | The Electronic Marketing Manual | | |
| 1664 | | TRL-MTZ 12236 - TRL-MTZ 12305 | Deposition of G. Malark, Vol. II taken on 12/17/96 in Radisson v. Westin | | |
| 1665 | | TRL-MTZ 12154 - TRL-MTZ 12235 | Deposition of G. Malark, Vol. I taken on 12/16/96 in Radisson v. Westin | | |
| 1666 | | CC 000362 - CC 000394 | Deposition of S. Heintzeman, Vol. I taken on 1/15/97 in Radisson v. Westin | | |
| 1667 | | CC 000395 - CC 000421 | Deposition of S. Heintzeman, Vol. II taken on 1/16/97 in Radisson v. Westin | | |
| 1668 | | CC 000422 - | Deposition of S. Heintzeman, | | |

- 42 -

| Trial Ex. # | Depo Ex. # | Bates # | Description | Objection | FRE in Support |
|---|---|---|---|---|---|
| | | CC 000468 | Vol. III taken on 1/17/97 in Radisson v. Westin | | |
| 1669 | | CC 000469 - CC 000626 | Deposition of S. Medina, Vol. I taken on 12/19/96 in Radisson v. Westin | | |
| 1670 | | CC 000627 - CC 000663 | Deposition of S. Medina, Vol. II taken on 3/1/97 in Radisson v. Westin | | |
| 1671 | | CC 000664 - CC 000695 | Deposition of B. Monson, Vol. I taken on 11/14/96 in Radisson v. Westin | | |
| 1672 | | CC 000696 - CC 000729 | Deposition of B. Monson, Vol. II taken on 1/27/97 in Radisson v. Westin | | |
| 1673 | | CC 000730 - CC 000786 | Deposition of T. Storey, Vol. I taken on 12/10/96 in Radisson v. Westin | | |
| 1674 | | CC 000787 - CC 000813 | Deposition of T. Storey, Vol. II taken on 2/13/97 in Radisson v. Westin | | |
| 1675 | | CC 000814 - CC 000866 | Deposition of M. O'Hanlon, Vol. I taken on 10/17/96 in Radisson v. Westin | | |
| 1676 | | CC 000867 - CC 000884 | Deposition of M. O'Hanlon, Vol. II taken on 10/18/96 in Radisson v. Westin | | |
| 1677 | | CC 000885 - CC 000936 | Deposition of M. O'Hanlon, Vol. III taken on 2/6/97 in Radisson v. Westin | | |
| 1678 | | CC 000937 - CC 000987 | Deposition of M. O'Hanlon, Vol. IV taken on 2/7/97 in Radisson v. Westin | | |
| 1679 | | TRL-MTZ 12684 - TRL-MTZ 12846 | Deposition of S. Heintzeman w/ Exhibits taken on 5/23/01 in The Sperry & Hutchinson v. Netcentives | | |
| 1680 | | TRL-MTZ 12567 - TRL-MTZ 12683 | Deposition of J. Miller w/Exhibits taken on 5/15/01 in Netcentives v. The Sperry & Hutchinson | | |
| 1681 | | TRL-MTZ 13902 - TRL-MTZ 14365 | Depositions of T. Storey, Vols. I & II w/Exhibits taken on 4/2/01 and 4/3/01 in Netcentives v. The Sperry & | | |

| Trial Ext # | Depo Ex # | Bates | Description | Objection | HRL in Support |
|---|---|---|---|---|---|
| | | | Hutchinson | | |
| 1682 | | TRL-MTZ 12306 - TRL-MTZ 12565 | Deposition of J. Bach taken on 5/11/01 in Netcentives v. Carlson Companies | | |
| 1683 | | TRL-MTZ 13242 - TRL-MTZ 13433 | Deposition of G. Gray w/Exhibits taken on 6/14/01 in Netcentives v. Carlson | | |
| 1684 | | TRL-MTZ 12987 - TRL-MTZ 13241 | Deposition of G. Malark w/ Exhibits taken on 6/12/01 in The Sperry & Hutchinson v. Netcentives | | |
| 1685 | | TRL-MTZ 13434 - TRL-MTZ 13650 | Deposition of P. Albert w/ Exhibits taken on 6/14/01 in Netcentives v. Carlson | | |
| 1686 | | TRL-MTZ 13651 - TRL-MTZ 13779 | Deposition of M. Fliesler w/Exhibits taken on 6/15/01 in Netcentives v. Carlson | | |
| 1687 | | TRL-MTZ 13780 - TRL-MTZ 13901 | Deposition of J. Stattler w/Exhibits taken on 6/15/01 in Netcentives v. Carlson | | |
| 1688 | | TRL-MTZ 12848 - TRL-MTZ 12985 | Deposition of D. Gandrud w/Exhibits taken on 5/24/01 in The Sperry & Hutchinson v. Netcentives | | |
| 1689 | | TRL-MTZ 05630 - TRL-MTZ 05651 | Passpoint's Answer and Counterclaim | | |
| 1690 | | MAR037211 - MAR037222 | | | |
| 1691 | | MAR037251 - MAR037284 | | | |
| 1692 | | MAR037337 - MAR037352 | | | |
| 1693 | | MAR084680 - MAR084712 | | | |
| 1694 | | MAR037286 - MAR037335 | | | |
| 1695 | | MAR036347 - MAR036411 | | | |
| 1696 | | MAR036438 - MAR036483 | | | |
| 1697 | | MAR074948 - MAR075032 | | | |
| 1698 | | MAR082488 - MAR082571 | | | |

REDACTED

- 44 -

| Trial Ex. # | Depo. Ex. # | Bates | Description | Objection | PRE in Support |
|---|---|---|---|---|---|
| 1699 | | MAR082830 - MAR082875 | | | |
| 1700 | | MAR082588 - MAR082677 | | | |
| 1701 | | MAR046087 - MAR046138 | | | |
| 1702 | | MAR046348 - MAR046407 | | | |
| 1703 | | MAR076517 - MAR076580 | | | |
| 1704 | | MAR075473 - MAR075526 | | | |
| 1705 | | MAR044199 - MAR044259 | REDACTED | | |
| 1706 | | MAR045116 - MAR045125 | | | |
| 1707 | | MAR045093 - MAR045098 | | | |
| 1708 | | MAR045082 - MAR045092 | | | |
| 1709 | | MAR044918 - MAR045026 | | | |
| 1710 | | MAR045164 - MAR045183 | | | |
| 1711 | | MAR044435 - MAR044444 | | | |
| 1712 | | MAR044556 - MAR044573 | | | |

| Trial Ex # | Depo. Ex # | Bates # | Description | Objection | BR Inline Support |
|---|---|---|---|---|---|
| 1713 | | MAR044574 - MAR044589 | | | |
| 1714 | | MAR044621 - MAR044626 | | | |
| 1715 | | MAR044627 - MAR044636 | | | |
| 1716 | | MAR044418 - MAR044420 | | | |
| 1717 | | MAR044402 - MAR044408 | REDACTED | | |
| 1718 | | MAR044357 - MAR044368 | | | |
| 1719 | | MAR044343 - MAR044356 | | | |
| 1720 | | MAR045205 - MAR045218 | | | |
| 1721 | | MAR045219 - MAR045233 | | | |
| 1722 | | MAR045234 - MAR045258 | | | |
| 1723 | | MAR045259 - MAR045301 | | | |
| 1724 | | MAR045302 - MAR045312 | | | |

| Trial Ex. # | Depo. Ex. # | Bates | Description | Objection | FRE to Support |
|---|---|---|---|---|---|
| 1725 | | MAR045313 - MAR045322 | | | |
| 1726 | | MAR045335 - MAR045347 | | | |
| 1727 | | MAR 045348 - MAR045375 | | | |
| 1728 | | MAR045376 - MAR045383 | | | |
| 1729 | | MAR045384 - MAR045389 | | | |
| 1730 | | MAR 045390 - MAR045408 | REDACTED | | |
| 1731 | | MAR034901 - MAR034918 | | | |
| 1732 | | MAR044640 - MAR044654 | | | |
| 1733 | | MAR019990 - MAR019993 | | | |
| 1734 | | MAR019995 - MAR020020 | | | |
| 1735 | | MAR020154 - MAR020199 | | | |
| 1736 | | MAR084713 - MAR084743 | | | |

| Trial Ex.# | Depo Ex.# | Bates # | Description | Objection | BRE-14 Supports |
|---|---|---|---|---|---|
| 1737 | | MAR040680 - MAR040750 | | | |
| 1738 | | MAR059053 - MAR059062 | | | |
| 1739 | | MAR059064 - MAR059066 | | | |
| 1740 | | MAR042655 - MAR042702 | | | |
| 1741 | | MAR042703 - MAR042707 | | | |
| 1742 | | MAR047313 - MAR047396 | REDACTED | | |
| 1743 | | MAR049249 - MAR049261 | | | |
| 1744 | | MAR019281 - MAR019291 | | | |
| 1745 | | MAR085413 - MAR085446 | | | |
| 1746 | | MAR070178 - MAR070213 | | | |
| 1747 | | MAR062174 - MAR062183 | | | |
| 1748 | | MAR062184 - MAR062200 | | | |
| 1749 | | MAR050641 - | | | |