REVIEWED
By Larisha Davis at 4:23 pm, Jun 19, 2007

CLOSED

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:04-cv-00360-JJF
## Internal Use Only

| | |
|---|---|
| Affinion Net Patents Inc. v. Maritz Inc. | Date Filed: 06/08/2004 |
| Assigned to: Honorable Joseph J. Farnan, Jr. | Date Terminated: 01/22/2007 |
| Demand: $0 | Jury Demand: Plaintiff |
| Case in other court: USDC/DE, 03cv21JJF | Nature of Suit: 830 Patent |
| Cause: 35:271 Patent Infringement | Jurisdiction: Federal Question |

**Plaintiff**

**Affinion Net Patents Inc.**                represented by **Jack B. Blumenfeld**
Morris, Nichols, Arsht & Tunnell LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
Email: jbbefiling@mnat.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin J. Schladweiler**
Morris, Nichols, Arsht & Tunnell
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
Email: bschladweiler@mnat.com
*ATTORNEY TO BE NOTICED*

**Maryellen Noreika**
Morris, Nichols, Arsht & Tunnell
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
Email: menefiling@mnat.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Maritz Inc.**                represented by **Rudolf E. Hutz**
Connolly, Bove, Lodge & Hutz
The Nemours Building

1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899
(302) 658-9141
Fax: (302) 658-5614
Email: rhutz@cblh.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Smink Rogowski**
Connolly, Bove, Lodge & Hutz
The Nemours Building
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899
(302) 658-9141
Email: progowski@cblh.com
*ATTORNEY TO BE NOTICED*

**Paul E. Crawford**
Connolly, Bove, Lodge & Hutz
The Nemours Building
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899
(302) 658-9141
Fax: 302-658-5614
Email: pcrawford@cblh.com
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Maritz Inc.**                    represented by    **Rudolf E. Hutz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Smink Rogowski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul E. Crawford**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Affinion Net Patents Inc.**      represented by    **Jack B. Blumenfeld**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Maryellen Noreika**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Maritz Inc.**                                represented by **Patricia Smink Rogowski**
Connolly, Bove, Lodge & Hutz
1007 North Orange Street
P.O. Box 2207
Wilmington, DE 19899
(302) 658-9141
Email: progowski@cblh.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul E. Crawford**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Affinion Net Patents Inc.**

**Counter Claimant**

**Maritz Inc.**

V.

**Counter Defendant**

**Affinion Net Patents Inc.**

**Counter Claimant**

**Maritz Inc.**

V.

**Counter Defendant**

**Affinion Net Patents Inc.**

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 06/08/2004 | 1 | COMPLAINT filed. Magistrate Consent Notice to Pltf. FILING FEE $ 150.00 RECEIPT # 136289 (els) (Entered: 06/09/2004) |
| 06/08/2004 |   | DEMAND for jury trial by Trilegiant Loyalty (els) (Entered: 06/09/2004) |

| | | |
|---|---|---|
| | | regarding Discovery. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)(Rogowski, Patricia) (Entered: 04/21/2005) |
| 04/25/2005 | ⬤ | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Status Conference held on 4/25/2005. Order to follow. (Court Reporter L. Dibbs.) (afb, ) (Entered: 04/26/2005) |
| 04/26/2005 | ⬤41 | ORDER, Setting Hearings: Status Conference set for 6/8/2005 01:00 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr. Parties shall submit status of this matter on or before 06/03/05. Signed by Judge Joseph J. Farnan, Jr. on 04/26/05. (afb, ) Additional attachment(s) added on 4/26/2005 (afb, ). (Entered: 04/26/2005) |
| 04/26/2005 | ⬤ | Set Deadlines: Notice of Compliance deadline set for 6/3/2005 per DI # 41. (afb, ) (Entered: 04/26/2005) |
| 04/27/2005 | ⬤42 | STENO NOTES of Discovery Conference held on 04/25/05 before Judge Farnan, Jr. Court Reporter: L. Dibbs. (Notes on file in Clerk's Office) (afb, ) (Entered: 04/28/2005) |
| 04/27/2005 | ⬤43 | TRANSCRIPT of Discovery Conference held on 04/25/05 before Judge Farnan, Jr. Court Reporter: L. Dibbs. (Transcript on file in Clerk's Office) (afb, ) (Entered: 04/28/2005) |
| 04/29/2005 | ⬤44 | PROPOSED ORDER Protective Order *by Maritz, Inc. and* by Trilegiant Loyalty Solutions, Inc.. (Noreika, Maryellen) (Entered: 04/29/2005) |
| 04/30/2005 | ⬤45 | ORDER that, for the reasons stated on the record at the April 25 Hearing: (1) Trilegiant's Request to Restrict Access to Highly Confidential Information Under the Protective Order- GRANTED; (2) Parties' Request for 30(b)(6) Deposition of Maritz- GRANTED; (3) Trilegiant's Request to Limit The Scope of Trilegiant's Production To The Relevant Time Frame- (a) Requests 13, 19, and part of Request 12 are financial-related and will be limited to two fiscal years before the fiscal year encompassing 2003; (b) Request 14 and part of Request 12 are production -related and documents will be produced from 1995. Signed by Judge Joseph J. Farnan, Jr. on 04/30/04. (afb, ) (Entered: 05/02/2005) |
| 05/04/2005 | ⬤46 | PROTECTIVE ORDER. Signed by Judge Joseph J. Farnan, Jr. on 05/04/05. (afb, ) (Entered: 05/04/2005) |
| 05/25/2005 | | (Court only) ***Set Patent Case Flag (rbe, ) (Entered: 05/25/2005) |
| 05/31/2005 | ⬤47 | STIPULATION to amend re 26 Scheduling Order, *and Proposed Order* by Trilegiant Loyalty Solutions, Inc., Maritz Inc.. (Noreika, Maryellen) (Entered: 05/31/2005) |
| 05/31/2005 | ⬤ | Reset Scheduling Order Deadlines: Case referred to the Magistrate Judge for the purpose of exploring ADR. Discovery due by 7/22/2005 per DI #47. (afb, ) (Entered: 06/03/2005) |
| 06/02/2005 | ⬤ | SO ORDERED, re 47 Stipulation filed by Trilegiant Loyalty Solutions, Inc., Maritz Inc. Signed by Judge Joseph J. Farnan, Jr. on 06/02/05. (afb, ) (Entered: 06/03/2005) |

| | | |
|---|---|---|
| 06/03/2005 | ●48 | (SEALED) Letter to Joseph J. Farnan, Jr. from Maryellen Noreika regarding scope of discovery dispute. (Noreika, Maryellen) Additional attachment(s) added on 6/3/2005 (afb, ). Modified on 6/3/2005 (afb, ). (Entered: 06/03/2005) |
| 06/03/2005 | ●49 | Letter to The Honorable Joseph J. Farnan, Jr. from Patricia S. Rogowski, Esquire regarding Summary of Document Production Status. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Certificate of Service)(Rogowski, Patricia) (Entered: 06/03/2005) |
| 06/08/2005 | ● | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Status Conference held on 6/8/2005. DECISION: For the purposes of the discovery dispute with regard to Pltf.'s request for full discovery of programs developed or operated by Maritz Incentives that allow for online redemption through the AwardHQ.com website, Pltf. will limit its discovery request to 5 claims per patent for a total of 15 claims. Maritz shall render its decision whether it will rely on opinion of cnsl. no later than Friday, September 30, 2005. (Court Reporter Karen McCloskey from Hawkins ct. rptr..) (afb, ) (Entered: 06/09/2005) |
| 06/09/2005 | ●50 | ORDER that (1) With regard to the incentive/ redemption discovery dispute discussed at the June 8 Status Conference, Pltf. shall limit its discovery request to 5 claims per asserted patent; (2) With regard to the issue of willfulness, Deft. shall elect whether to rely on an opinion of counsel as a defense to Pltf.'s willfulness claim no later than Friday, September 30, 2005. Signed by Judge Joseph J. Farnan, Jr. on 06/09/05. (afb, ) (Entered: 06/09/2005) |
| 06/09/2005 | ● | Set/Reset Deadlines: Notice of Compliance deadline set for 9/30/2005 per D.I. 50. (afb, ) (Entered: 06/11/2005) |
| 06/17/2005 | ●51 | NOTICE OF SERVICE of Defendant's Second Request for Production Directed to Plaintiff and Defendant's Second Interrogatories Directed to Plaintiff by Maritz Inc..(Rogowski, Patricia) (Entered: 06/17/2005) |
| 07/06/2005 | ●52 | NOTICE OF SERVICE of Trilegiant Loyalty Solutions, Inc.'s Second Request for Documents and Tangible Things by Trilegiant Loyalty Solutions, Inc..(Noreika, Maryellen) (Entered: 07/06/2005) |
| 07/13/2005 | ●53 | TRANSCRIPT of Status Conference held on 06/08/05 before Judge Farnan, Jr. Court Reporter: Karen McCloskey from Hawkins ct. rptr. (Transcript on file in Clerk's Office) (afb, ) (Entered: 07/14/2005) |
| 07/18/2005 | ●54 | NOTICE OF SERVICE of Objections and Responses to Maritz Inc.'s Second Request for Production and Objections and Responses to Maritz Inc.'s Second Interrogatories Directed to Plaintiff re 51 Notice of Service by Trilegiant Loyalty Solutions, Inc., Trilegiant Loyalty Solutions, Inc.. Related document: 51 Notice of Service filed by Maritz Inc.,.(Noreika, Maryellen) (Entered: 07/18/2005) |
| 07/19/2005 | ●55 | STIPULATION to amend the scheduling order by Trilegiant Loyalty Solutions, Inc., Maritz Inc.. (Noreika, Maryellen) (Entered: 07/19/2005) |

| | | |
|---|---|---|
| 07/20/2005 | ●56 | NOTICE OF SERVICE of Response to Plaintiff Trilegiant Loyalty Solutions, Inc.'s Second Request For Documents and Tangible Things by Maritz Inc., Maritz Inc..(Rogowski, Patricia) (Entered: 07/20/2005) |
| 08/10/2005 | ●57 | NOTICE OF SERVICE of Maritz's Supplemental Responses to Plaintiff Trilegiant Loyalty Solutions, Inc.'s First Set of Interrogatories and Defendant's Supplemental Rule 26(a)(1) Disclosures by Maritz Inc., Maritz Inc..(Rogowski, Patricia) (Entered: 08/10/2005) |
| 08/30/2005 | ●58 | (SEALED) Consent MOTION for Leave to File Amended Answer and Counterclaim - filed by Maritz Inc., Maritz Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Crawford, Paul) Modified on 9/8/2005 (afb, ). (Entered: 08/30/2005) |
| 09/08/2005 | ● | Remark : clerk updated docket text of Consent Motion (D.I. 58) to reflect the motion is SEALED. (afb, ) (Entered: 09/08/2005) |
| 09/15/2005 | ●59 | ORDER granting Deft.s Unopposed 58 Motion for Leave to File Amended Answer and Counterclaim. Signed by Judge Joseph J. Farnan, Jr. on 09/15/05. (afb, ) (Entered: 09/16/2005) |
| 09/15/2005 | ●61 | (SEALED) AMENDED ANSWER to Complaint and COUNTERCLAIM against Trilegiant Loyalty Solutions, Inc. by Maritz Inc. (afb, ) (Entered: 09/22/2005) |
| 09/21/2005 | ●60 | NOTICE OF SERVICE of Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Trilegiant by Maritz Inc., Maritz Inc..(Rogowski, Patricia) (Entered: 09/21/2005) |
| 09/27/2005 | ●62 | REDACTED VERSION *of Amended Answer and Counterclaim* by Maritz Inc., Maritz Inc., Maritz Inc.. (Rogowski, Patricia) (Entered: 09/27/2005) |
| 09/27/2005 | ●63 | Letter to the Honorable Joseph J. Farnan, Jr. from Maryellen Noreika regarding enclosing stipulation and proposed order to amend the scheduling order. (Attachments: # 1 Text of Proposed Order)(Noreika, Maryellen) (Entered: 09/27/2005) |
| 09/29/2005 | ●64 | REPLY to Amended Counterclaim (D.I. 61) by Trilegiant Loyalty Solutions, Inc.(Noreika, Maryellen) Modified on 9/30/2005 (afb, ). (Entered: 09/29/2005) |
| 09/29/2005 | ● | Remark : docket text of D.I. 64 was amended to reflect the title of document. (afb, ) (Entered: 09/30/2005) |
| 10/06/2005 | ●65 | STIPULATED AND AMENDED SCHEDULING ORDER: Discovery due by 3/31/2006. Expert rpts. from pltf. ddl. 01/27/06., deft.'s expert rpts. ddl. 02/24/06. Dispositive Motions due by 5/25/2006. Markman Hearing ddl. 06/07/06 at 1:00 p.m.; Pretrial Conference set for 9/14/2006 at 01:00 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; Jury Trial set for 10/23/2006 at 09:30 AM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; Signed by Judge Joseph J. Farnan, Jr. on 10/06/05. (afb, ) (Entered: 10/07/2005) |

| | | |
|---|---|---|
| | | D.I. 75 that Discovery shall be completed by 05/12/06 and Reports from retained experts are due from the party with the burden of proof by 03/10/06 and from the opposing party by 04/10/06. Signed by Judge Joseph J. Farnan, Jr. on 01/20/06. (afb, ) (Entered: 01/23/2006) |
| 01/20/2006 | ● | Set/Reset Scheduling Order Deadlines: Discovery due by 5/12/2006 per D.I. 75. (afb, ) (Entered: 01/23/2006) |
| 01/24/2006 | ●76 | SUBPOENA Returned Executed as to Affinion Group Holdings, Inc. c/o National Registered Agents, Inc. on January 20, 2006 (Attachments: # 1 Attachment A)(Crawford, Paul) (Entered: 01/24/2006) |
| 01/24/2006 | ●77 | SUBPOENA Returned Executed as to Affinion Net Patents, Inc. c/o National Registered Agents, Inc. on January 20, 2006 (Attachments: # 1 Attachment A)(Crawford, Paul) (Entered: 01/24/2006) |
| 01/24/2006 | ●78 | SUBPOENA Returned Executed as to Affinion Group, Inc. c/o National Registered Agents, Inc. on January 20, 2006 (Attachments: # 1 Attachment A)(Crawford, Paul) (Entered: 01/24/2006) |
| 01/24/2006 | ●79 | SUBPOENA Returned Executed as to Trilegiant Corporation c/o Corporation Service Company on January 20, 2006 (Attachments: # 1 Attachment A)(Crawford, Paul) (Entered: 01/24/2006) |
| 01/26/2006 | ●80 | SEALED MOTION to Dismiss for Lack of Jurisdiction Over the Subject Matter - filed by Maritz Inc., Maritz Inc.. (Crawford, Paul) (Entered: 01/26/2006) |
| 01/26/2006 | ●81 | SEALED MEMORANDUM in Support of Maritz' Motion to Dismiss for Lack of Subject Matter Jurisdiction D.I. 80 filed by Maritz Inc., Maritz Inc.;Answering Brief/Response due date per Local Rules is 2/9/2006. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Crawford, Paul) Modified on 2/6/2006 (afb, ). (Entered: 01/26/2006) |
| 01/26/2006 | | (Court only) ***Attorney Paul E. Crawford for Maritz Inc. added per D.I. 80. (afb, ) (Entered: 01/30/2006) |
| 02/01/2006 | ●82 | SEALED MOTION for Joinder of Assignee as Co-Plaintiff Pursuant to Federal Rule of Civil Procedure 25(c) - filed by Trilegiant Loyalty Solutions, Inc.. (Attachments: # 1 Exhibits 1-2)(Noreika, Maryellen) (Entered: 02/01/2006) |
| 02/03/2006 | ●83 | REDACTED VERSION Maritz' Motion to Dismiss for Lack of Subject Matter Jurisdiction D.I. 80 by Maritz Inc., Maritz Inc., Maritz Inc.. (Rogowski, Patricia) Modified on 2/8/2006 (afb, ). (Entered: 02/03/2006) |
| 02/03/2006 | ●84 | REDACTED VERSION Memorandum in Support of Maritz' Motion to Dismiss for Lack of Subject Matter Jurisdiction D.I. 81 by Maritz Inc., Maritz Inc., Maritz Inc.. (Rogowski, Patricia) Modified on 2/8/2006 (afb, ). (Entered: 02/03/2006) |
| 02/06/2006 | ● | CORRECTING ENTRY: Clerk linked the Memorandum in Support (D.I. 81) to the Motion (D.I. 80). (afb, ) (Entered: 02/06/2006) |

| | | |
|---|---|---|
| 02/08/2006 | ● | CORRECTING ENTRY: Clerk linked D.I. 83 and 84 to D.I. 80 and 81. (afb, ) (Entered: 02/08/2006) |
| 02/08/2006 | ●85 | SEALED ANSWERING BRIEF in Opposition re 80 SEALED MOTION to Dismiss for Lack of Jurisdiction Over the Subject Matter filed by Trilegiant Loyalty Solutions, Inc..Reply Brief due date per Local Rules is 2/15/2006. (Attachments: # 1 Exhibits A-H)(Noreika, Maryellen) (Entered: 02/08/2006) |
| 02/10/2006 | ●86 | REDACTED VERSION of 82 SEALED MOTION for Joinder *of Assignee as Co-Plaintiff Pursuant to Federal Rule of Civil Procedure 25 (c)* by Trilegiant Loyalty Solutions, Inc.. (Attachments: # 1 Exhibit 1-2) (Noreika, Maryellen) (Entered: 02/10/2006) |
| 02/13/2006 | ●87 | MOTION to Compel *Production of Documents* - filed by Trilegiant Loyalty Solutions, Inc.. (Attachments: # 1 Exhibit 1-3)(Noreika, Maryellen) (Entered: 02/13/2006) |
| 02/13/2006 | | (Court only) ***Set Answering Brief Deadline re87 MOTION to Compel Production of Documents. Answering Brief/Response due date per Local Rules is 2/28/2006. (afb, ) (Entered: 02/13/2006) |
| 02/13/2006 | ●88 | NOTICE OF SERVICE of Affinion Group Inc.'s Objections and Responses to Maritz, Inc.'s Rule 45 Subpoena; Affinion Group Holdings, Inc.'s Objections and Responses to Maritz, Inc.'s Rule 45 Subpoena; Affinion Net Patents, Inc.'s Objections and Responses to Maritz, Inc.'s Rule 45 Subpoena; and Trilegiant Corporation, Inc.'s Objections and Responses to Maritz, Inc.'s Rule 45 Subpoena by Trilegiant Loyalty Solutions, Inc..(Noreika, Maryellen) (Entered: 02/13/2006) |
| 02/15/2006 | ●89 | Joint STIPULATION TO EXTEND TIME Answering Brief on Motion for Joinder and Reply Brief on Motion to Dismiss to February 21, 2006 - filed by Maritz Inc., Maritz Inc., Maritz Inc.. (Rogowski, Patricia) (Entered: 02/15/2006) |
| 02/15/2006 | ● | CORRECTING ENTRY: Clerk removed Joint Stipulation To Extend Time (D.I. 90) due to duplicate entry. See D.I. 89. (afb, ) (Entered: 02/15/2006) |
| 02/15/2006 | ● | SO ORDERED, re 89 Joint STIPULATION TO EXTEND TIME Answering Brief on Motion for Joinder on Motion to Dismiss to February 21, 2006 and Reply Brf. to D.I. 80 is 02/21/06 and Reply Brief ddl. 03/06/06 filed by Maritz Inc.; Signed by Judge Joseph J. Farnan, Jr. on 02/15/06. (afb, ) Modified on 2/15/2006 (afb, ). (Entered: 02/15/2006) |
| 02/15/2006 | ● | Set Briefing Schedule: Reply brf. to D.I. 80 due 02/21/06.Answering Brief to D.I. 82 due 2/21/2006.Reply Brief to D.I. 82 due 3/6/2006 per D.I. 89. (afb, ) (Entered: 02/15/2006) |
| 02/15/2006 | ● | Set Briefing Schedule: Reply Brief to D.I. 80 due 2/21/2006 per D.I. 89. (afb, ) (Entered: 02/15/2006) |
| 02/17/2006 | ●90 | REDACTED VERSION of 85 Answering Brief in Opposition, *to Defendant's Motion to Dismiss* by Trilegiant Loyalty Solutions, Inc.. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A-H)(Noreika, Maryellen) (Entered: 02/17/2006) |
| 02/21/2006 | 🌐91 | SEALED REPLY BRIEF In Support of Motion to Dismiss D.I. 80 and Response to Plaintiff's Motion to Join Assignee as Co-Plaintiff D.I. 82 filed by Maritz Inc., Maritz Inc., Maritz Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Rogowski, Patricia) Modified on 2/22/2006 (afb, ). (Entered: 02/21/2006) |
| 02/21/2006 | 🌐92 | Second MOTION to Compel *Production of Documents* - filed by Trilegiant Loyalty Solutions, Inc.. (Attachments: # 1 Exhibits 1-2# 2 Exhibits 3-4)(Noreika, Maryellen) (Entered: 02/21/2006) |
| 02/21/2006 | | (Court only) ***Set Answering Brief Deadline re92 Second MOTION to Compel Production of Documents. Answering Brief/Response due date per Local Rules is 3/7/2006. (afb, ) (Entered: 02/22/2006) |
| 02/22/2006 | 🌐93 | STIPULATION TO EXTEND TIME answering brief on Plaintiff's Motion to Compel (D.I. 87) to March 7, 2006 - filed by Maritz Inc., Maritz Inc., Maritz Inc.. (Rogowski, Patricia) (Entered: 02/22/2006) |
| 02/22/2006 | 🌐 | CORRECTING ENTRY: Clerk linked Reply Brief (D.I. 91) to Motion (D.I. 80) and Motion (D.I. 81). (afb, ) (Entered: 02/22/2006) |
| 02/22/2006 | 🌐94 | NOTICE of Subpoenas to be served on (1) CitibankUSA; (2) First USA, A Bank One Company; (3) Discover Financial Services, LLC; (4) Wells Fargo; (5) U.S. Bank (MN); and (6) U.S. Bank (IL) by Trilegiant Loyalty Solutions, Inc. (Noreika, Maryellen) (Entered: 02/22/2006) |
| 02/24/2006 | 🌐 | SO ORDERED, re 93 STIPULATION TO EXTEND TIME answering brief on Plaintiff's Motion to Compel (D.I. 87) to March 7, 2006 filed by Maritz Inc.; Signed by Judge Joseph J. Farnan, Jr. on 02/24/06. (afb, ) (Entered: 02/24/2006) |
| 02/24/2006 | 🌐 | Set Briefing Schedule: Answering Brief due 3/7/2006 per D.I. 93. (afb, ) (Entered: 02/24/2006) |
| 02/24/2006 | 🌐95 | Joint STIPULATION TO EXTEND TIME Answering Brief on Plaintiff's Second Motion to Compel Documents to March 7, 2006 - filed by Maritz Inc., Maritz Inc., Maritz Inc.. (Rogowski, Patricia) (Entered: 02/24/2006) |
| 02/27/2006 | 🌐 | SO ORDERED, re 95 Joint STIPULATION TO EXTEND TIME Answering Brief on Plaintiff's Second Motion to Compel Documents to March 7, 2006 filed by Maritz Inc.; Signed by Judge Joseph J. Farnan, Jr. on 02/27/06. (afb, ) (Entered: 02/28/2006) |
| 02/28/2006 | 🌐96 | STIPULATION changing case caption by Trilegiant Loyalty Solutions, Inc., Maritz Inc.. (Attachments: # 1 Exhibit A)(Myers, Melissa) (Entered: 02/28/2006) |
| 03/02/2006 | 🌐 | SO ORDERED, re 96 Stipulation that the caption of the case shall be amended. filed by Trilegiant Loyalty Solutions, Inc., Maritz Inc.; Signed by Judge Joseph J. Farnan, Jr. on 03/02/06. (afb, ) (Entered: 03/02/2006) |

| | | |
|---|---|---|
| 03/03/2006 | ●97 | REDACTED VERSION Maritz' Combined Reply in Support of Motion to Dismiss and Response to Plaintiff's Motion to Join Assignee as Co-Plaintiff D.I. 91 by Maritz Inc., Maritz Inc., Maritz Inc. (Rogowski, Patricia) Modified on 3/8/2006 (afb, ). (Entered: 03/03/2006) |
| 03/06/2006 | ●98 | SEALED REPLY BRIEF re 82 SEALED MOTION for Joinder *of Assignee as Co-Plaintiff Pursuant to Federal Rule of Civil Procedure 25 (c)* filed by Affinion Loyalty Group, Inc.. (Noreika, Maryellen) (Entered: 03/06/2006) |
| 03/07/2006 | ●99 | SEALED REPLY BRIEF Maritz' Response to Plaintiff's Second Motion to Compel Production of Documents (D.I. 92) filed by Maritz Inc.; (Rogowski, Patricia) Modified on 3/7/2006 (afb, ). (Entered: 03/07/2006) |
| 03/07/2006 | ●100 | SEALED REPLY BRIEF *Maritz' Response to Plaintiff's First Motion to Compel Production of Documents* filed by Maritz Inc., Maritz Inc., Maritz Inc.. (Rogowski, Patricia) (Entered: 03/07/2006) |
| 03/08/2006 | ●101 | SEALED MOTION to Amend/Correct [8] Answer to Complaint, Counterclaim, [1] Complaint *Motion for Leave to Amend Its Complaint and To Dismiss Defendant's Counterclaims Relating to the '870 and '012 Patents (Filed Under Seal)* - filed by Affinion Loyalty Group, Inc.. (Attachments: # 1 Exhibit 1-5)(Noreika, Maryellen) (Entered: 03/08/2006) |
| 03/10/2006 | ●102 | NOTICE of Fed. R. Civ. P. 26(a)(2(A) Disclosure by Maritz Inc., Maritz Inc., Maritz Inc. (Crawford, Paul) (Entered: 03/10/2006) |
| 03/13/2006 | ●103 | REDACTED VERSION of 98 Reply Brief *in Support of Plaintiff's Motion to Join Assignee as Co-Plaintiff* by Affinion Loyalty Group Inc.. (Noreika, Maryellen) (Entered: 03/13/2006) |
| 03/14/2006 | ●104 | NOTICE OF SERVICE of Expert Reports of Bruce Bolger and Professor Dr. Arthur Keller by Maritz Inc., Maritz Inc., Maritz Inc..(Rogowski, Patricia) (Entered: 03/14/2006) |
| 03/14/2006 | ●105 | NOTICE OF SERVICE of Infringemetn Analysis Report of Robert D. Young; Expert Report of RandyPetersen and Expert Report of Marioin B. Stewart by Affinion Loyalty Group Inc..(Noreika, Maryellen) (Entered: 03/14/2006) |
| 03/16/2006 | ●106 | Joint STIPULATION TO EXTEND TIME to reply to Motion of Plaintiff for Leave to Amend Its Complaint and to Dismiss Defendant's Counterclaim Relating to the '870 and '012 Patents (D.I. 101) to March 27, 2006 for Maritz' Answering Brief and April 6, 2006 for Affinion's Reply Brief - filed by Maritz Inc., Maritz Inc., Maritz Inc.. (Rogowski, Patricia) (Entered: 03/16/2006) |
| 03/17/2006 | ●107 | REDACTED VERSION of 100 Reply Brief *Maritz' Response to Plaintiff's First Motion to Compel Production of Documents* by Maritz Inc.. (Rogowski, Patricia) (Entered: 03/17/2006) |
| 03/17/2006 | ●108 | REDACTED VERSION of 99 Reply Brief *Maritz' Response to Plaintiff's Second Motion to Compel Production of Documents* by Maritz Inc.. |

| | | |
|---|---|---|
| | | 4/17/2006. Signed by Judge Joseph J. Farnan, Jr. on 03/30/06. (afb, ) (Entered: 03/30/2006) |
| 03/31/2006 | 115 | SEALED ANSWERING BRIEF in Opposition re 101 SEALED MOTION to Amend/Correct [8] Answer to Complaint, Counterclaim, [1] Complaint *Motion for Leave to Amend Its Complaint and To Dismiss Defendant's Counterclaims Relating to the '870 and '012 Patents (Filed Under Seal)* filed by Maritz Inc., Maritz Inc., Maritz Inc..Reply Brief due date per Local Rules is 4/7/2006. (Attachments: # 1 Exhibit 1-3C) (Rogowski, Patricia) (Entered: 03/31/2006) |
| 04/04/2006 | 116 | NOTICE OF SERVICE of Subpoena in a Civil Case to Scott B. Heintzman by Maritz Inc..(Rogowski, Patricia) (Entered: 04/04/2006) |
| 04/04/2006 | 117 | STIPULATION to provide due date of April 10, 2006 for supplement report of Martiz, Inc. and due date of April 20, 2006 for rebuttal reports by Affinion Loyalty Group Inc., Maritz Inc.. (Noreika, Maryellen) (Entered: 04/04/2006) |
| 04/05/2006 | 118 | REDACTED VERSION of 115 Answering Brief in Opposition, *Maritz' Response to Plaintiff's Motion to Amend Complaint and Dismiss Defendant's Counterclaims* by Maritz Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 1A# 3 Exhibit 1B# 4 Exhibit 1C# 5 Exhibit 1D# 6 Exhibit 1E# 7 Exhibit 1F# 8 Exhibit 1G# 9 Exhibit 2A# 10 Exhibit 2B# 11 Exhibit 2C# 12 Exhibit 2D# 13 Exhibit 3A# 14 Exhibit 3B# 15 Exhibit 3C# 16 Certificate of Service)(Rogowski, Patricia) Additional attachment(s) added on 2/12/2007 (lec, ). (Entered: 04/05/2006) |
| 04/05/2006 | 119 | NOTICE OF SERVICE of Subpoena in a Civil Case to Philip Albert, Esquire by Maritz Inc..(Rogowski, Patricia) (Entered: 04/05/2006) |
| 04/06/2006 | 120 | Consent MOTION for Leave to File *Supplement to Maritz's Response to Plaintiff's First Motion to Compel* - filed by Maritz Inc.. (Rogowski, Patricia) Additional attachment(s) added on 4/7/2006 (afb, ). (Entered: 04/06/2006) |
| 04/06/2006 | | SO ORDERED, re 117 Stipulation that (1) Maritz will serve a supplemental report on issues on which it bears the burden of proof by 04/10/06; (2) each of the parties will serve rebuttal reports from retained experts required by Fed. R. Civ. P. 26(a)(2) by April 20, 2006. Signed by Judge Joseph J. Farnan, Jr. on 04/06/06. (afb, ) (Entered: 04/06/2006) |
| 04/07/2006 | | CORRECTING ENTRY: Clerk updated the docket entry (D.I. 120) by adding a Proposed Order. (afb, ) (Entered: 04/07/2006) |
| 04/10/2006 | 121 | ORDER that Maritz's Unopposed 120 Motion for Leave to Supplement Its Response to Pltf.'s First Motion to Compel is GRANTED. Signed by Judge Joseph J. Farnan, Jr. on 04/10/06. (afb, ) (Entered: 04/10/2006) |
| 04/10/2006 | 122 | Maritz's Supplemental Response to Pltf.'s First 87 MOTION to Compel Production of Documents. (afb, ) (Entered: 04/10/2006) |
| 04/11/2006 | 123 | NOTICE OF SERVICE of SUPPLEMENTAL EXPERT REPORT OF BRUCE BOLGER and EXPERT REPORT OF ARTHUR M. KELLER, |

| | | |
|---|---|---|
| | | PH.D by Maritz Inc., Maritz Inc., Maritz Inc..(Rogowski, Patricia) (Entered: 04/11/2006) |
| 04/17/2006 | 124 | SEALED REPLY BRIEF re 101 SEALED MOTION to Amend/Correct [8] Answer to Complaint, Counterclaim, [1] Complaint *Motion for Leave to Amend Its Complaint and To Dismiss Defendant's Counterclaims Relating to the '870 and '012 Patents (Filed Under Seal)* filed by Affinion Loyalty Group Inc.. (Attachments: # 1 Exhibits 1-8)(Noreika, Maryellen) (Entered: 04/17/2006) |
| 04/18/2006 | 125 | STIPULATION Serve rebuttal expert reports on April 25, 2006 by Affinion Loyalty Group Inc., Maritz Inc.. (Noreika, Maryellen) (Entered: 04/18/2006) |
| 04/24/2006 | 126 | REDACTED VERSION of 124 Reply Brief, by Affinion Loyalty Group Inc.. (Attachments: # 1 Exhibit 1-8)(Blumenfeld, Jack) (Entered: 04/24/2006) |
| 04/26/2006 | 127 | NOTICE OF SERVICE of Expert Report of Randy Petersen and Expert Report of Robert D. Young by Affinion Loyalty Group Inc..(Noreika, Maryellen) (Entered: 04/26/2006) |
| 04/26/2006 | 128 | NOTICE OF SERVICE of Maritz's Third Supplemental Responses to Plaintiff Affinion Loyalty Group, Inc.'s First Set of Interrogatories by Maritz Inc..(Rogowski, Patricia) (Entered: 04/26/2006) |
| 04/26/2006 | 129 | NOTICE OF SERVICE of Supplemental Disclosure Under Fed.R.Civ.P. 26(a)(2)(A) by Maritz Inc..(Rogowski, Patricia) (Entered: 04/26/2006) |
| 04/26/2006 | 130 | NOTICE OF SERVICE of Defendant's Supplemental Rule 26(a)(1) Disclosures by Maritz Inc..(Rogowski, Patricia) (Entered: 04/26/2006) |
| 04/27/2006 | 131 | NOTICE OF SERVICE of Rebuttal Report of Bruce Bolger, Rebuttal Report of Arthur M. Keller, Ph.D, and Expert Report of Gregory K. Bell, Ph.D by Maritz Inc..(Rogowski, Patricia) (Entered: 04/27/2006) |
| 04/27/2006 | 132 | STIPULATION claim construction briefing schedule by Affinion Loyalty Group Inc., Maritz Inc.. (Noreika, Maryellen) (Entered: 04/27/2006) |
| 04/28/2006 | 133 | NOTICE to Take Deposition of Jeff Altemueller on May 9, 2006 by Affinion Loyalty Group Inc..(Noreika, Maryellen) (Entered: 04/28/2006) |
| 04/28/2006 | 134 | NOTICE to Take Deposition of Jane Chickey on May 10, 2006 by Affinion Loyalty Group Inc..(Noreika, Maryellen) (Entered: 04/28/2006) |
| 04/28/2006 | 135 | NOTICE to Take Deposition of Sherri Gang on May 11, 2006 by Affinion Loyalty Group Inc..(Noreika, Maryellen) (Entered: 04/28/2006) |
| 04/28/2006 | 136 | NOTICE to Take Deposition of Robert Johnson on May 11, 2006 by Affinion Loyalty Group Inc..(Noreika, Maryellen) (Entered: 04/28/2006) |
| 05/02/2006 | | SO ORDERED, re 132 Stipulation that the parties will each file and serve opening briefs concerning claim construction counsel on May 9, 2006 and will each file and serve responsive briefs concerning claim |

| | | |
|---|---|---|
| | | construction on May 24, 2006 . Signed by Judge Joseph J. Farnan, Jr. on 05/02/06. (afb, ) (Entered: 05/02/2006) |
| 05/08/2006 | 137 | SEALED MOTION to Compel *Production of Documents* - filed by Maritz Inc.. (Rogowski, Patricia) (Entered: 05/08/2006) |
| 05/08/2006 | | (Court only) ***Set Answering Brief Deadline re137 SEALED MOTION to Compel Production of Documents. Answering Brief/Response due date per Local Rules is 5/22/2006. (afb, ) (Entered: 05/09/2006) |
| 05/09/2006 | 138 | CLAIM CONSTRUCTION OPENING BRIEF filed by Maritz Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14) (Rogowski, Patricia) (Entered: 05/09/2006) |
| 05/09/2006 | 139 | SEALED CLAIM CONSTRUCTION OPENING BRIEF filed by Affinion Loyalty Group Inc.. (Noreika, Maryellen) (Entered: 05/09/2006) |
| 05/09/2006 | 140 | SEALED APPENDIX re 139 Claim Construction Opening Brief by Affinion Loyalty Group Inc.. (Attachments: # 1 Exhibits A-R)(Noreika, Maryellen) (Entered: 05/09/2006) |
| 05/11/2006 | 141 | STIPULATION TO EXTEND TIME Affinion to respond to Maritz's motion to compel (D.I. 137) to May 22, 2006 - filed by Affinion Loyalty Group Inc., Maritz Inc.. (Noreika, Maryellen) (Entered: 05/11/2006) |
| 05/11/2006 | 142 | Citation of Subsequent Authority Under Del. L. R. 7.1.2 (c) re: D.I. 87 filed by Maritz Inc. Attachments: # 1 Exhibit A)(Rogowski, Patricia) Modified on 5/12/2006 (afb, ). (Entered: 05/11/2006) |
| 05/11/2006 | 143 | REDACTED VERSION of Maritz' First Motion to Compel Production of Documents (D.I. 137) by Maritz Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D, E & F# 5 Exhibit G)(Rogowski, Patricia) Modified on 5/12/2006 (afb, ). (Entered: 05/11/2006) |
| 05/11/2006 | | (Court only) ***Reply ddl. of 05/18/06 terminated per set in error by D.I. 142. (afb, ) (Entered: 05/12/2006) |
| 05/12/2006 | | CORRECTING ENTRY: Clerk updated the docket text of D.I. 142 to reflect Citation of Subsequent Authority filed, linked it to Motion (D.I. 87) and termed the Reply Brief ddl. of 05/18/06. (afb, ) (Entered: 05/12/2006) |
| 05/12/2006 | 144 | OBJECTIONS by Affinion Loyalty Group Inc. *to Maritz's Second Notice of Deposition Pursuant to fed. R. Civ. P. 30(b)(6).* (Noreika, Maryellen) (Entered: 05/12/2006) |
| 05/15/2006 | | SO ORDERED, re 141 STIPULATION TO EXTEND TIME Affinion to respond to Maritz's motion to compel (D.I. 137) to May 22, 2006 filed by Affinion Loyalty Group Inc., Maritz Inc.; Signed by Judge Joseph J. Farnan, Jr. on 05/15/06. (afb, ) (Entered: 05/15/2006) |
| | | |

| 05/15/2006 | | Set Briefing Schedule: Answering Brief due 5/22/2006 per D.I. 141. (afb, ) (Entered: 05/15/2006) |
|---|---|---|
| 05/15/2006 | 145 | REDACTED VERSION of 139 Claim Construction Opening Brief by Affinion Loyalty Group Inc.. (Noreika, Maryellen) (Entered: 05/15/2006) |
| 05/15/2006 | 146 | REDACTED VERSION of 140 Appendix *to Opening Brief of Plaintiff Affinion Loyalty Group, Inc. Concerning Claim Construction* by Maritz Inc.. (Attachments: # 1 Exhibit A-C# 2 Exhibit D-F# 3 Exhibit G# 4 Errata H# 5 Exhibit I-R)(Noreika, Maryellen) (Entered: 05/15/2006) |
| 05/22/2006 | 147 | MEMORANDUM OPINION re: D.I. 148. Signed by Judge Joseph J. Farnan, Jr. on 05/22/06. (afb, ) (Entered: 05/22/2006) |
| 05/22/2006 | 148 | ORDER that Maritz 80 Motion to Dismiss for Lack of Subject Jurisdiction is DENIED; Affinion Loyalty Group's 82 Motion to Join Assignee as Co-Plaintiff Pursuant To Federal Rule Of Civil Procedure 25 (c) is GRANTED-IN-PART; (3) Affinion Patents and Affinion Loyalty Group shall submit a proposed stipulation to the Court, substituting Affinion Patents for Affinion Loyalty Group no later than 10 days from the date of this Order. Signed by Judge Joseph J. Farnan, Jr. on 05/22/06. (afb, ) (Entered: 05/22/2006) |
| 05/22/2006 | 149 | SEALED RESPONSE to Motion re 137 SEALED MOTION to Compel *Production of Documents Plaintiff's Opposition to Maritz's Motion to Compel* filed by Affinion Loyalty Group Inc.. (Attachments: # 1 Exhibits 1-5)(Noreika, Maryellen) (Entered: 05/22/2006) |
| 05/23/2006 | 150 | Letter to Deborah Krett from Patricia S. Rogowski regarding Request for Permission to have Laptop in Courtroom 4B. (Attachments: # 1 Attached form Order)(Rogowski, Patricia) (Entered: 05/23/2006) |
| 05/24/2006 | 151 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF filed by Maritz Inc.. (Attachments: # 1 Exhibit 15 - 38)(Rogowski, Patricia) (Entered: 05/24/2006) |
| 05/24/2006 | 152 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF re 138 Claim Construction Opening Brief, filed by Affinion Loyalty Group Inc.. (Noreika, Maryellen) (Entered: 05/24/2006) |
| 05/24/2006 | 159 | ORDER that the attorneys and staff listed below are permitted to bring into Courtroom 4B equipment for a Markman Hearing on 06/07/06. (SEE ORDER FOR DETAILS). Signed by Judge Joseph J. Farnan, Jr. on 05/24/06. (afb, ) (Entered: 05/25/2006) |
| 05/25/2006 | 153 | MOTION for Partial Summary Judgment *Limiting Claims for Lost Profits Damages* - filed by Maritz Inc.. (Rogowski, Patricia) (Entered: 05/25/2006) |
| 05/25/2006 | 154 | SEALED OPENING BRIEF in Support *of Motion for Partial Summary Judgment Limiting Claims for Lost Profits Damages* filed by Maritz Inc..Answering Brief/Response due date per Local Rules is 6/9/2006. (Attachments: # 1 Exhibit A - E)(Rogowski, Patricia) (Entered: 05/25/2006) |

| | | |
|---|---|---|
| 05/25/2006 | 155 | MOTION for Partial Summary Judgment *Regarding Pre-Suit Damages* - filed by Maritz Inc.. (Rogowski, Patricia) (Entered: 05/25/2006) |
| 05/25/2006 | 156 | SEALED OPENING BRIEF in Support *of Its Motion for Partial Summary Judgment Regarding Pre-Suit Damages* filed by Maritz Inc..Answering Brief/Response due date per Local Rules is 6/9/2006. (Attachments: # 1 Exhibit A - K)(Rogowski, Patricia) (Entered: 05/25/2006) |
| 05/25/2006 | 157 | MOTION for Partial Summary Judgment *of Invalidity of the '412 Patent Under 35 U.S.C. Sec. 102(e) and (g)* - filed by Maritz Inc.. (Rogowski, Patricia) (Entered: 05/25/2006) |
| 05/25/2006 | 158 | SEALED OPENING BRIEF in Support *of Its Motion for Partial Summary Judgment of Invalidity of the '412 Patent Under 35 U.S.C. Sec. 102(e) and (g)* filed by Maritz Inc..Answering Brief/Response due date per Local Rules is 6/9/2006. (Attachments: # 1 Exhibit A - R)(Rogowski, Patricia) (Entered: 05/25/2006) |
| 05/25/2006 | 160 | MOTION for Summary Judgment *of Non-Infringement* - filed by Maritz Inc.. (Rogowski, Patricia) (Entered: 05/25/2006) |
| 05/25/2006 | 161 | SEALED OPENING BRIEF in Support *of Its Motion for Summary Judgment of Non-Infringement* filed by Maritz Inc..Answering Brief/Response due date per Local Rules is 6/9/2006. (Attachments: # 1 Exhibit A - N)(Rogowski, Patricia) (Entered: 05/25/2006) |
| 05/31/2006 | 162 | STIPULATION amend the case caption by Affinion Loyalty Group Inc., Maritz Inc.. (Attachments: # 1 Exhibit A)(Noreika, Maryellen) (Entered: 05/31/2006) |
| 05/31/2006 | 163 | STIPULATION TO EXTEND TIME time for the parties to file and serve statements of disputed facts in response to any motions for summary judgment to June 23, 2006 - filed by Affinion Loyalty Group Inc., Maritz Inc.. (Noreika, Maryellen) (Entered: 05/31/2006) |
| 05/31/2006 | | SO ORDERED, re 162 Stipulation that the caption of the case shall be amended as set forth in Exhibit A that Affinion Net Patents, Inc. shall be substituted as pltf. for Affinion Loyalty Group Inc.; Signed by Judge Joseph J. Farnan, Jr. on 05/31/06. (afb, ) (Entered: 05/31/2006) |
| 05/31/2006 | 164 | REDACTED VERSION of 149 Response to Motion, *to Compel* by Affinion Loyalty Group Inc.. (Attachments: # 1 Exhibit 1-5)(Noreika, Maryellen) (Entered: 05/31/2006) |
| 05/31/2006 | 165 | REDACTED VERSION of 152 Claim Construction Answering Brief by Affinion Loyalty Group Inc.. (Attachments: # 1 Exhibit S-X)(Noreika, Maryellen) (Entered: 05/31/2006) |
| 06/01/2006 | 166 | Letter to Deborah Krett from Maryellen Noreika regarding requesting permission to bring computer equipment to Courtroom 4B. (Attachments: # 1 Text of Proposed Order)(Noreika, Maryellen) (Entered: 06/01/2006) |
| 06/02/2006 | | Set Briefing Schedule: Answering Brief due 6/23/2006 per D.I. 163. |

| | | |
|---|---|---|
| | | Farnan, Jr.; Court Reporter: Heather Triozzi from Hawkins ct. rptr.; (Transcript on file in Clerk's Office) (afb, ) (Entered: 06/09/2006) |
| 06/12/2006 | 175 | MOTION for Pro Hac Vice Appearance of Attorney Michael J. Hartley - filed by Maritz Inc.. (Rogowski, Patricia) (Entered: 06/12/2006) |
| 06/13/2006 | 176 | MOTION for Leave to File *Reply on Maritz's First Motion to Compel* - filed by Maritz Inc.. (Attachments: # 1 Exhibit A)(Rogowski, Patricia) (Entered: 06/13/2006) |
| 06/19/2006 | 177 | ORDER that Maritz's Unopposed 176 Motion for Leave to File Reply on Maritz's First Motion to Compel D.I. 137 is GRANTED. Signed by Judge Joseph J. Farnan, Jr. on 06/19/06. (afb, ) (Entered: 06/20/2006) |
| 06/19/2006 | 178 | REPLY BRIEF in support of Martiz's 137 SEALED MOTION to Compel Production of Documents filed by Maritz Inc. (afb, ) (Entered: 06/20/2006) |
| 06/20/2006 | | SO ORDERED, re 175 MOTION for Pro Hac Vice Appearance of Attorney Michael J. Hartley filed by Maritz Inc.; Signed by Judge Joseph J. Farnan, Jr. on 06/20/06. (afb, ) (Entered: 06/21/2006) |
| 06/21/2006 | 179 | Joint STIPULATION TO EXTEND TIME to answer Amended Complaint to July 5, 2006 - filed by Maritz Inc.. (Rogowski, Patricia) (Entered: 06/21/2006) |
| 06/22/2006 | 180 | ERRATA ORDER that the decision in the above-captioned case titled as a "Memorandum Opinion" (D.I. 173) is amended so it reads "Memorandum Order.". Signed by Judge Joseph J. Farnan, Jr. on 06/22/06. (afb, ) (Entered: 06/22/2006) |
| 06/23/2006 | 181 | SEALED STATEMENT re 157 MOTION for Partial Summary Judgment *of Invalidity of the '412 Patent Under 35 U.S.C. Sec. 102(e) and (g) Statement of Disputed Facts in Response to Maritz's Motion* by Affinion Net Patients Inc.. (Attachments: # 1 Exhibits A-M)(Noreika, Maryellen) (Entered: 06/23/2006) |
| 06/23/2006 | 182 | SEALED ANSWERING BRIEF in Opposition re 155 MOTION for Partial Summary Judgment *Regarding Pre-Suit Damages* filed by Affinion Net Patients Inc..Reply Brief due date per Local Rules is 6/30/2006. (Attachments: # 1 Exhibits A-BB)(Noreika, Maryellen) (Entered: 06/23/2006) |
| 06/23/2006 | 183 | SEALED STATEMENT re 160 MOTION for Summary Judgment *of Non-Infringement - - Statement of Disputed Facts in Response to Maritz's Motion* by Affinion Net Patients Inc.. (Attachments: # 1 Exhibits A-H) (Noreika, Maryellen) (Entered: 06/23/2006) |
| 06/23/2006 | 184 | SEALED REPLY BRIEF re 153 MOTION for Partial Summary Judgment *Limiting Claims for Lost Profits Damages* filed by Affinion Net Patients Inc.. (Attachments: # 1 Exhibit A)(Noreika, Maryellen) (Entered: 06/23/2006) |
| 06/23/2006 | | Set/Reset Answer Deadlines: Maritz Inc. answer due 7/5/2006 per D.I. |

| 07/14/2006 | 192 | SEALED REPLY BRIEF re 155 MOTION for Partial Summary Judgment *Regarding Pre-Suit Damages* filed by Maritz Inc.. (Attachments: # 1 Exhibit L)(Rogowski, Patricia) (Entered: 07/14/2006) |
| 07/14/2006 | 193 | SEALED REPLY BRIEF re 153 MOTION for Partial Summary Judgment *Limiting Claims for Lost Profits Damages* filed by Maritz Inc.. (Attachments: # 1 Exhibit F)(Rogowski, Patricia) (Entered: 07/14/2006) |
| 07/14/2006 | 194 | SEALED REPLY to Response to Motion re 160 MOTION for Summary Judgment *of Non-Infringement* filed by Maritz Inc.. (Attachments: # 1 Exhibit O-U)(Rogowski, Patricia) (Entered: 07/14/2006) |
| 07/14/2006 | 195 | SEALED REPLY to Response to Motion re 157 MOTION for Partial Summary Judgment *of Invalidity of the '412 Patent Under 35 U.S.C. Sec. 102(e) and (g)* filed by Maritz Inc.. (Attachments: # 1 Exhibit S) (Rogowski, Patricia) (Entered: 07/14/2006) |
| 07/14/2006 | 196 | SEALED ANSWER to Complaint, COUNTERCLAIM *and Affirmative Defenses* against all plaintiffs by Maritz Inc., Maritz Inc..(Rogowski, Patricia) Modified on 7/18/2006 (dab, ). (Entered: 07/14/2006) |
| 07/17/2006 | 197 | MOTION for Leave to File *Supplemental Brief on Claim Construction -* filed by Maritz Inc.. (Attachments: # 1 Exhibit A)(Rogowski, Patricia) (Entered: 07/17/2006) |
| 07/19/2006 | 198 | SEALED AMENDED ANSWER to, SEALED COUNTERCLAIM *and Affirmative Defenses* against Affinion Net Patients Inc. by Maritz Inc.. (Rogowski, Patricia) Modified on 7/24/2006 (dab, ). (Entered: 07/19/2006) |
| 07/25/2006 | 199 | REDACTED VERSION of 195 Reply to Response to Motion *For Partial Summary Judgment of Invalidity of the '412 Patent Under 35 U.S.C. Sections 102(e) and (g)* by Maritz Inc.. (Attachments: # 1 Exhibit S) (Rogowski, Patricia) (Entered: 07/25/2006) |
| 07/25/2006 | 200 | REDACTED VERSION of 193 Reply Brief *in Support of Maritz's Motion for Partial Summary Judgment Limiting Claims for Lost Profits Damages* by Maritz Inc.. (Attachments: # 1 Exhibit F)(Rogowski, Patricia) (Entered: 07/25/2006) |
| 07/25/2006 | 201 | REDACTED VERSION of 192 Reply Brief *in Support of Defendant Maritz Inc.'s Motion For Partial Summary Judgment Regarding Pre-Suit Damages* by Maritz Inc.. (Attachments: # 1 Exhibit L)(Rogowski, Patricia) (Entered: 07/25/2006) |
| 07/25/2006 | 202 | REDACTED VERSION of 194 Reply to Response to Motion *For Summary Judgment of Non-Infringement* by Maritz Inc.. (Attachments: # 1 Exhibit O# 2 Exhibit P# 3 Exhibit Q# 4 Exhibit R# 5 Exhibit S# 6 Exhibit T# 7 Exhibit U)(Rogowski, Patricia) (Entered: 07/25/2006) |
| 07/27/2006 | 203 | STIPULATION TO EXTEND TIME for Plaintiff to respond to the counterclaim contained in Maritz's Answer to Amended Complaint to August 18, 2006 - filed by Affinion Net Patients Inc., Maritz Inc.. (Noreika, Maryellen) (Entered: 07/27/2006) |

| 08/18/2006 | ✖ 214 | SEALED EXHIBIT re 213 MOTION to Strike *New Affirmative Defenses, Counterclaim and Allegations* by Affinion Net Patients Inc.. (Schladweiler, Benjamin) (Entered: 08/18/2006) |
|---|---|---|
| 08/18/2006 | | (Court only) ***Set Answering Brief Deadline re213 MOTION to Strike *New Affirmative Defenses, Counterclaim and Allegations*. Answering Brief/Response due date per Local Rules is 9/1/2006. (dab, ) (Entered: 08/21/2006) |
| 08/23/2006 | 215 | MEMORANDUM ORDER denying 92 Motion to Compel . Defendant to submit to Plaintiff a privilege log by 9/1/06. Signed by Judge Joseph J. Farnan, Jr. on 8/23/06. (maw, ) (Entered: 08/23/2006) |
| 08/23/2006 | 216 | MEMORANDUM ORDER granting in part and denying in part 137 Motion to Compel . Signed by Judge Joseph J. Farnan, Jr. on 8/23/06. (maw, ) (Entered: 08/23/2006) |
| 08/25/2006 | 217 | Letter to Honorable Joseph J. Farnan, Jr. from Rudolf E. Hutz regarding Response to e-mail of plaintiff's counsel, Maryellen Noreika, sent to chambers on August 24, 2006. (Attachments: # 1 Letter to R. Elizabeth Brenner dated August 15, 2006)(Crawford, Paul) (Entered: 08/25/2006) |
| 08/25/2006 | 218 | Letter to Honorable Joseph J. Farnan, Jr. from Patricia S. Rogowski, Esquire regarding Delaware Local Rule 7.1.2(c). (Attachments: # 1 Honeywell International Inc. v. ITT Industries, Inc.)(Crawford, Paul) (Entered: 08/25/2006) |
| 08/29/2006 | 219 | DEFICIENCY NOTICE by the Court issued to Affinion Net Patients Inc. re 214 SEALED Exhibit to a Document. (dab, ) (Entered: 08/29/2006) |
| 08/29/2006 | 220 | REDACTED VERSION of 214 Exhibit to a Document *Motion of Plaintiff Affinion Net Patents, Inc. to Strike New Affirmative Defenses, Counterclaim and Allegations* by Affinion Net Patients Inc.. (Attachments: # 1 Exhibit Pgs. 1-3# 2 Exhibit Pgs. 4-6# 3 Exhibit Pgs. 7-9# 4 Exhibit Pgs. 10-12# 5 Exhibit pgs. 13-15# 6 Exhibit pgs. 16-18# 7 Exhibit pgs. 19-20# 8 Exhibit pgs. 21-22# 9 Exhibit pgs. 23-24# 10 Exhibit pgs. 25-26# 11 Exhibit pgs. 27-28# 12 Exhibit pgs. 29-30# 13 Exhibit ps. 31-end)(Schladweiler, Benjamin) (Entered: 08/29/2006) |
| 08/29/2006 | | Remark: Deficiency corrected. (dab, ) (Entered: 08/29/2006) |
| 08/30/2006 | 221 | Letter to the Honorable Joseph J. Farnan, Jr. from Maryellen Noreika regarding responding to arguments made by Maritz in connection with its submission of Honeywell v. ITT as an additional authority regarding claim construction. (Attachments: # 1 Exhibit A)(Noreika, Maryellen) (Entered: 08/30/2006) |
| 08/30/2006 | 222 | Stipulation and Order for Extension of Time to *file and serve an answering brief in response to Motion of Plaintiff to Strike New Affirmative Defenses, Counterclaim and Allegations 213* - filed by Maritz Inc.. (Rogowski, Patricia) Modified on 8/31/2006 (dab, ). Modified on 9/1/2006 (dab, ). (Entered: 08/30/2006) |
| 09/01/2006 | | CORRECTING ENTRY: Clerk changed docketing text to read |

| | | |
|---|---|---|
| | | Stipulation and Order for DI 222 (dab, ) (Entered: 09/01/2006) |
| 09/05/2006 | | SO ORDERED, re 222 Joint MOTION for Extension of Time to file and serve an answering brief in response to Motion of Plaintiff to Strike New Affirmative Defenses, Counterclaim and Allegations (D.I. 213) filed by Maritz Inc. Answering Brief due 9/6/2006. Signed by Judge Joseph J. Farnan, Jr. on 9/5/06. (maw, ) (Entered: 09/05/2006) |
| 09/06/2006 | 223 | SEALED ANSWERING BRIEF (with 7 exhibits) in Opposition *to 213 Affinion Net Patent, Inc.'s Motion to Strike New Affirmative Defenses, Counterclaim and Allegations* filed by Maritz Inc.; Reply Brief due date per Local Rules is 9/13/2006. Entry Modified on 9/7/2006 to place document and attachments under seal per counsel's request (rbe). (Entered: 09/06/2006) |
| 09/07/2006 | | CORRECTING ENTRY: Per filing counsel's request to the Intake Help Desk, the sealed version of D.I. 223 has been removed from the public docket and was replaced with a sealed document notice page. (The sealed document was erroneously attached to the original docket entry). The sealed document will be filed at the Clerk's Office. (rbe, ) (Entered: 09/07/2006) |
| 09/11/2006 | 224 | VERDICT SHEET by Maritz Inc. *(Proposed Special Verdict Form).* (Rogowski, Patricia) (Entered: 09/11/2006) |
| 09/11/2006 | 225 | Proposed Voir Dire by Maritz Inc.. (Rogowski, Patricia) (Entered: 09/11/2006) |
| 09/11/2006 | 226 | Proposed Jury Instructions by Maritz Inc.. (Attachments: # 1 Supplement Pages 30-54 of jury instructions# 2 Supplement Pages 55-74 of Jury Instructions)(Rogowski, Patricia) (Entered: 09/11/2006) |
| 09/11/2006 | 227 | Proposed Pretrial Order *JOINT* by Affinion Net Patients Inc., Maritz Inc.. (Attachments: # 1 Exhibits 1-3# 2 Exhibit 4 (Part 1)# 3 Exhibit 4 (Part 2) # (4) Exhibits 5-10, 12-17) (5) Exhibit 11(Noreika, Maryellen) Attachments Modified on 9/25/2006 (rbe, ). (Entered: 09/11/2006) |
| 09/11/2006 | 228 | SEALED EXHIBIT re 227 Proposed Pretrial Order *Exhibits 7 and 13 by Affinion Net Patients Inc., Maritz Inc.. (Noreika, Maryellen) (Entered: 09/11/2006)* |
| 09/11/2006 | 229 | Proposed Jury Instructions by Affinion Net Patients Inc.. (Noreika, Maryellen) (Entered: 09/11/2006) |
| 09/11/2006 | 230 | Proposed Jury Instructions by Affinion Net Patients Inc.. (Noreika, Maryellen) (Entered: 09/11/2006) |
| 09/11/2006 | 231 | Proposed Voir Dire by Affinion Net Patients Inc.. (Noreika, Maryellen) (Entered: 09/11/2006) |
| 09/11/2006 | 232 | VERDICT SHEET by Affinion Net Patients Inc.. (Noreika, Maryellen) (Entered: 09/11/2006) |
| 09/12/2006 | | (Court only) ***Deadlines terminated. Pretrial Conference set for |

| | | |
|---|---|---|
| | | 9/14/06 at 1:00 pm is cancelled and will be rescheduled. The Trial remains as scheduled. (dlk ) (Entered: 09/12/2006) |
| 09/12/2006 | ⚫233 | Exhibit List *Corrected Copy of Exhibit 10 to Pretrial Order (Filed Under Seal)* by Maritz Inc.. (Rogowski, Patricia) (Entered: 09/12/2006) |
| 09/12/2006 | ⚫234 | Letter to Peter T. Dalleo, Clerk from Maryellen Noreika regarding new exhibits 11 and 16 to the Joint Pretrial Order - re 227 Proposed Pretrial Order. (Attachments: # 1 Exhibits 11 and 16)(Noreika, Maryellen) (Entered: 09/12/2006) |
| 09/13/2006 | ⚫235 | STIPULATION TO EXTEND TIME Affinion to serve and file reply brief in support of its Motion to Strike New Affirmative Defenses, Counterclaim and Allegations to September 15, 2006 - filed by Affinion Net Patients Inc.. (Noreika, Maryellen) (Entered: 09/13/2006) |
| 09/13/2006 | ⚫236 | REDACTED VERSION of 223 Answering Brief in Opposition, *to Affinion Net Patent, Inc.'s Motion to Strike New Affirmative Defenses, Counterclaim and Allegations* by Maritz Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Certificate of Service)(Rogowski, Patricia) (Entered: 09/13/2006) |
| 09/14/2006 | ⚫ | SO ORDERED, re 235 STIPULATION TO EXTEND TIME for Affinion to serve and file reply brief in support of its Motion to Strike New Affirmative Defenses, Counterclaim and Allegations to September 15, 2006 filed by Affinion Net Patients Inc., . Signed by Judge Joseph J. Farnan, Jr. on 9/14/06. (dab, ) (Entered: 09/14/2006) |
| 09/14/2006 | ⚫ | Re-Set Briefing Schedule: re 213 MOTION to Strike *New Affirmative Defenses, Counterclaim and Allegations*. Reply Brief due 9/15/2006. (dab, ) (Entered: 09/14/2006) |
| 09/15/2006 | ⚫237 | REPLY BRIEF re 213 MOTION to Strike *New Affirmative Defenses, Counterclaim and Allegations* filed by Affinion Net Patients Inc.. (Attachments: # 1 Exhibits 1-3)(Noreika, Maryellen) Additional attachment(s) added on 9/18/2006 (dab, ). (Entered: 09/15/2006) |
| 09/18/2006 | ⚫ | CORRECTING ENTRY: PDF for DI 237 replaced due to incorrect caption. (dab, ) (Entered: 09/18/2006) |
| 09/18/2006 | ⚫238 | ORDER, Pretrial Conference set for 9/28/2006 at 1:00 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr. Signed by Judge Joseph J. Farnan, Jr. on 9/18/2006. (maw, ) (Entered: 09/19/2006) |
| 09/20/2006 | ⚫239 | MOTION in Limine *Relating to Pre-Suit Damages* - filed by Maritz Inc.. (Attachments: # 1 Text of Proposed Order)(Crawford, Paul) (Entered: 09/20/2006) |
| 09/20/2006 | ⚫240 | OPENING BRIEF in Support re 239 MOTION in Limine *Relating to Pre-Suit Damages* filed by Maritz Inc..Answering Brief/Response due date per Local Rules is 10/4/2006. (Crawford, Paul) (Entered: 09/20/2006) |
| | | |

| 09/20/2006 | 241 | MOTION in Limine *Relating to the Doctrine of Equivalents and Joint Infringement* - filed by Maritz Inc.. (Attachments: # 1 Text of Proposed Order)(Crawford, Paul) (Entered: 09/20/2006) |
|---|---|---|
| 09/20/2006 | 242 | OPENING BRIEF in Support re 241 MOTION in Limine *Relating to the Doctrine of Equivalents and Joint Infringement* filed by Maritz Inc..Answering Brief/Response due date per Local Rules is 10/4/2006. (Attachments: # 1 Exhibit 1-4)(Crawford, Paul) (Entered: 09/20/2006) |
| 09/20/2006 | 243 | MOTION in Limine *Relating to Lost Profits Damages* - filed by Maritz Inc.. (Attachments: # 1 Text of Proposed Order)(Crawford, Paul) (Entered: 09/20/2006) |
| 09/20/2006 | 244 | SEALED OPENING BRIEF in Support re 243 MOTION in Limine *Relating to Lost Profits Damages* filed by Maritz Inc. Answering Brief/Response due date per Local Rules is 10/4/2006. (Crawford, Paul) Modified on 9/22/2006 to add text (maw, ). (Entered: 09/20/2006) |
| 09/20/2006 | 245 | MOTION in Limine *Relating to The Presumption of Validity* - filed by Maritz Inc.. (Crawford, Paul) (Entered: 09/20/2006) |
| 09/20/2006 | 246 | SEALED OPENING BRIEF in Support re 245 MOTION in Limine *Relating to The Presumption of Validity* filed by Maritz Inc..Answering Brief/Response due date per Local Rules is 10/4/2006. (Crawford, Paul) Modified on 9/21/2006 (dab, ). (Entered: 09/20/2006) |
| 09/20/2006 | 247 | MOTION in Limine *to Exclude Expert Testimony of Robert Young Relating to the Incentive Industry and Incentive Prior Art* - filed by Maritz Inc.. (Crawford, Paul) (Entered: 09/20/2006) |
| 09/20/2006 | 248 | OPENING BRIEF in Support re 247 MOTION in Limine *to Exclude Expert Testimony of Robert Young Relating to the Incentive Industry and Incentive Prior Art* filed by Maritz Inc..Answering Brief/Response due date per Local Rules is 10/4/2006. (Attachments: # 1 Exhibit 1) (Crawford, Paul) (Entered: 09/20/2006) |
| 09/20/2006 | 249 | MOTION in Limine *Relating to Affinion's Willfulness Case-IN-Chief* - filed by Maritz Inc.. (Crawford, Paul) (Entered: 09/20/2006) |
| 09/20/2006 | 250 | OPENING BRIEF in Support re 249 MOTION in Limine *Relating to Affinion's Willfulness Case-IN-Chief* filed by Maritz Inc..Answering Brief/Response due date per Local Rules is 10/4/2006. (Crawford, Paul) (Entered: 09/20/2006) |
| 09/20/2006 | 251 | SEALED MOTION in Limine *Number 1: To Preclude Maritz From Presenting Evidence and Eliciting Testimony at Trial Relating to Irrelevant Matters Occurring After the Issuance of the Patent in Suit* - filed by Affinion Net Patents Inc.. (Attachments: # 1 Exhibits 1-2) (Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | 252 | SEALED MOTION in Limine *Number 2: (A) To Preclude Maritz from Arguing at Trial that Affinion is not the Owner of the Patent in Suit; and (B) To Strike Maritz's Affirmative Defense of Lack of Standing to Assert Patent Infringement* - filed by Affinion Net Patents Inc.. (Attachments: # |

| | | |
|---|---|---|
| | | <u>1</u> Exhibits 1-6)(Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | <u>253</u> | SEALED MOTION in Limine *Number 3: To Preclude Maritz Introducing at Trial Invalidity Theories and Prior Art not Disclosed in Its Experts' Reports on Validity* - filed by Affinion Net Patents Inc.. (Attachments: # <u>1</u> Exhibits 1-20)(Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | <u>254</u> | MOTION in Limine *Number 4: To Require Maritz to Limit Its Witness List to Witnesses It May Call at Trial* - filed by Affinion Net Patents Inc.. (Attachments: # <u>1</u> Exhibits 1-2)(Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | <u>255</u> | SEALED MOTION in Limine *Number 5: To Exclude Deposition Testimony From Prior Litigation* - filed by Affinion Net Patents Inc.. (Attachments: # <u>1</u> Exhibits 1-7)(Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | <u>256</u> | MOTION in Limine *Number 6: To Limit Testimony of Dr. Keller* - filed by Affinion Net Patents Inc.. (Attachments: # <u>1</u> Exhibits 1-4)(Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | <u>257</u> | SEALED MOTION in Limine *Number 7: To Prevent Jeff Altemueller (Maritz's Employee-Expert) From Testifying About His View of Claim Construction* - filed by Affinion Net Patents Inc.. (Attachments: # <u>1</u> Exhibits 1-2)(Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | <u>258</u> | SEALED MOTION in Limine *Number 8: To Preclude Maritz From Using Inventor Testimony to Expand the Disclosure of the Alleged Prior Art '887 Patent* - filed by Affinion Net Patents Inc.. (Attachments: # <u>1</u> Exhibits 1-3)(Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | <u>259</u> | SEALED MOTION in Limine *Number 9: To Exclude Testimony on Certain Prejudicial Matters* - filed by Affinion Net Patents Inc.. (Attachments: # <u>1</u> Exhibits 1-7)(Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | <u>260</u> | SEALED MOTION in Limine *Number 10: To Preclude Maritz's Experts From Offering Invalidity Opinions That Lack Any Factual Basis* - filed by Affinion Net Patents Inc.. (Attachments: # <u>1</u> Exhibits 1-7)(Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | <u>261</u> | SEALED MOTION in Limine *Number 11: To Exclude Statement Made by the Canadian Patent Office* - filed by Affinion Net Patents Inc.. (Attachments: # <u>1</u> Exhibits 1-3)(Noreika, Maryellen) (Entered: 09/20/2006) |
| 09/20/2006 | | (Court only) ***Set Answering Brief Deadline re<u>259</u> SEALED MOTION in Limine *Number 9: To Exclude Testimony on Certain Prejudicial Matters*, <u>251</u> SEALED MOTION in Limine *Number 1: To Preclude Maritz From Presenting Evidence and Eliciting Testimony at Trial Relating to Irrelevant Matters Occurring After the Issuance of the Patent in Suit*, <u>257</u> SEALED MOTION in Limine *Number 7: To Prevent* |

| | | (maw, ) (Entered: 09/29/2006) |
|---|---|---|
| 09/29/2006 | 275 | ANSWERING BRIEF in Opposition re 257 SEALED MOTION in Limine *Number 7: To Prevent Jeff Altemueller (Maritz's Employee-Expert) From Testifying About His View of Claim Construction* filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Attachments: # 1 Exhibit 1)(Rogowski, Patricia) (Entered: 09/29/2006) |
| 09/29/2006 | 276 | ANSWERING BRIEF in Opposition re 252 SEALED MOTION in Limine *Number 2: (A) To Preclude Maritz from Arguing at Trial that Affinion is not the Owner of the Patent in Suit; and (B) To Strike Maritz's Affirmative Defense of Lack of Standing to Assert Patent Infringement* filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Rogowski, Patricia) (Entered: 09/29/2006) |
| 09/29/2006 | 277 | ANSWERING BRIEF in Opposition re 254 MOTION in Limine *Number 4: To Require Maritz to Limit Its Witness List to Witnesses It May Call at Trial* filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Attachments: # 1 Exhibit 1-4# 2 Exhibit 5# 3 Exhibit 6-7) (Rogowski, Patricia) (Entered: 09/29/2006) |
| 09/29/2006 | 278 | SEALED ANSWERING BRIEF in Opposition re 260 SEALED MOTION in Limine *Number 10: To Preclude Maritz's Experts From Offering Invalidity Opinions That Lack Any Factual Basis* filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Rogowski, Patricia) Modified on 10/2/2006 (dab, ). (Entered: 09/29/2006) |
| 09/29/2006 | 279 | SEALED ANSWERING BRIEF in Opposition re 251 SEALED MOTION in Limine *Number 1: To Preclude Maritz From Presenting Evidence and Eliciting Testimony at Trial Relating to Irrelevant Matters Occurring After the Issuance of the Patent in Suit* filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Rogowski, Patricia) (Entered: 09/29/2006) |
| 09/29/2006 | 280 | ANSWERING BRIEF in Opposition re 261 SEALED MOTION in Limine *Number 11: To Exclude Statement Made by the Canadian Patent Office* filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Attachments: # 1 Exhibit 1# 2 Exhibit 2-4)(Rogowski, Patricia) (Entered: 09/29/2006) |
| 09/29/2006 | 281 | ANSWERING BRIEF in Opposition *to Affinion's Motion in Limine No. 5* filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Rogowski, Patricia) (Entered: 09/29/2006) |
| 09/29/2006 | 282 | SEALED ANSWERING BRIEF in Opposition *to Affinion's Motion in Limine No. 8: To Preclude Maritz From Using Inventor Testimony to Expand the Disclosure of the Alleged Prior Art '887 Patent* filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Rogowski, Patricia) (Entered: 09/29/2006) |
| 09/29/2006 | 283 | SEALED ANSWERING BRIEF in Opposition *to Affinion's Motion In Limine Number 9: To Exclude Testimony on Certain Prejudicial Matters* |

| | | |
|---|---|---|
| | | filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Rogowski, Patricia) (Entered: 09/29/2006) |
| 09/29/2006 | 284 | SEALED RESPONSE to Motion re 247 MOTION in Limine *to Exclude Expert Testimony of Robert Young Relating to the Incentive Industry and Incentive Prior Art Opposition Of Plaintiff Affinion Net Patents, Inc. To Maritz's Motion In Limine To Exclude Expert Testimony Of Robert Young Relating To The Incentive Industry And Incentive Prior Art* filed by Affinion Net Patents Inc.. (Noreika, Maryellen) (Entered: 09/29/2006) |
| 09/29/2006 | 285 | SEALED RESPONSE to Motion re 241 MOTION in Limine *Relating to the Doctrine of Equivalents and Joint Infringement Opposition Of Affinion Net Patents, Inc. To Defendant's Motion In Limine Relating To The Doctrine Of Equivalents And Joint Infringement* filed by Affinion Net Patents Inc.. (Noreika, Maryellen) (Entered: 09/29/2006) |
| 09/29/2006 | 286 | RESPONSE to Motion re 239 MOTION in Limine *Relating to Pre-Suit Damages OPPOSITION Of Affinion Net Patents, Inc. To Defendant's Motion In Limine Relating To Presuit Damages* filed by Affinion Net Patents Inc.. (Attachments: # 1 Exhibit 1)(Noreika, Maryellen) (Entered: 09/29/2006) |
| 09/29/2006 | 287 | RESPONSE to Motion re 249 MOTION in Limine *Relating to Affinion's Willfulness Case-IN-Chief OPPOSITION Of Plaintiff Affinion Net Patents, Inc. To Defendant's Motion In Limine Relating To Affinion's Willfulness Case-In-Chief* filed by Affinion Net Patents Inc.. (Noreika, Maryellen) (Entered: 09/29/2006) |
| 09/29/2006 | 288 | RESPONSE to Motion re 243 MOTION in Limine *Relating to Lost Profits Damages OPPOSITION Of Affinion Net Patents, Inc. To Defendant's Motion In Limine Relating To Lost Profits Damages* filed by Affinion Net Patents Inc.. (Noreika, Maryellen) (Entered: 09/29/2006) |
| 09/29/2006 | 289 | RESPONSE to Motion re 245 MOTION in Limine *Relating to The Presumption of Validity OPPOSITION Of Plaintiff Affinion Net Patents, Inc. To Defendant's Motion In Limine Relating To The Presumption Of Validity* filed by Affinion Net Patents Inc.. (Noreika, Maryellen) (Entered: 09/29/2006) |
| 09/29/2006 | 290 | ANSWERING BRIEF in Opposition *to Affinion's Motion in Limine Number 3: To Preclude Maritz Introducing at Trial Invalidity Theories and Prior Art Not Disclosed in Its Experts' Reports on Validity* filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4) (Rogowski, Patricia) (Entered: 09/29/2006) |
| 09/29/2006 | 291 | ANSWERING BRIEF in Opposition *to Affinion's Motion In Limine Number 6: To Limit Testimony of Dr. Keller* filed by Maritz Inc..Reply Brief due date per Local Rules is 10/6/2006. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6) (Rogowski, Patricia) (Entered: 09/29/2006) |
| 09/30/2006 | 292 | Letter to Deborah Krett, Case Manager from Maryellen Noreika |

| | | regarding Request for Permission to Have Computer Equipment in Courtroom 4B (October 4, 2006 Hearing). (Noreika, Maryellen) (Entered: 09/30/2006) |
|---|---|---|
| 10/02/2006 | 293 | TRANSCRIPT of Pretrial Conference held on 9/28/2006 before Judge Farnan. Court Reporter: Heather Triozzi, Hawkins Reporting. (Transcript on file in Clerk's Office) (maw, ) (Entered: 10/02/2006) |
| 10/02/2006 | 294 | Letter to Deborah Krett, Case Manager from Patricia Smink Rogowski regarding Request for Permission to Have Laptop in Courtroom 4B. (Rogowski, Patricia) (Entered: 10/02/2006) |
| 10/02/2006 | 295 | ORDER, attorneys and staff representing Maritz Inc. are permitted to bring three lap top computers for a hearing commencing 10/4/2006 at 5:00 p.m. Signed by Judge Joseph J. Farnan, Jr. on 10/2/2006. (copy USMS)(maw, ) (Entered: 10/02/2006) |
| 10/03/2006 | 296 | SEALED REPLY to Response to Motion re 261 SEALED MOTION in Limine *Number 11: To Exclude Statement Made by the Canadian Patent Office* filed by Affinion Net Patents Inc.. (Noreika, Maryellen) Modified on 10/4/2006 (dab, ). (Entered: 10/03/2006) |
| 10/03/2006 | 297 | REDACTED VERSION of 296 Reply to Response to Motion *In Limine Number 11: To Exclude Statements Made By The Canadian Patent Office* by Affinion Net Patents Inc.. (Attachments: # 1 Exhibit 1-4)(Noreika, Maryellen) (Entered: 10/03/2006) |
| 10/03/2006 | 298 | ORDER that the attorneys and staff listed on this order are permitted to bring into the Boggs Federal Courthouse, two laptop computers, a projector and cables for the Affinion v. Maritz Inc. hearing on 10/3/06. Counsel will comply with the inspection provisions of the United States Marshal. Signed by Judge Joseph J. Farnan, Jr. on 10/3/06. (dab, ) (Entered: 10/04/2006) |
| 10/12/2006 | 299 | SEALED TRANSCRIPT (Transcript on file in Clerk's Office) (maw, ) (Entered: 10/17/2006) |
| 10/18/2006 | 300 | DEFICIENCY NOTICE by the Court issued to Maritz Inc. re 278 Answering Brief in Opposition,, 282 Answering Brief in Opposition,, 279 Answering Brief in Opposition,, 283 Answering Brief in Opposition. (dab, ) (Entered: 10/18/2006) |
| 10/18/2006 | 301 | DEFICIENCY NOTICE by the Court issued to Affinion Net Patents Inc. re 285 Response to Motion,, 284 Response to Motion,. (dab, ) (Entered: 10/18/2006) |
| 10/18/2006 | 302 | REDACTED VERSION of 284 Response to Motion, *Opposition Of Plaintiff Affinion Net Patents, Inc. To Maritz's Motion In Limine To Exclude Expert Testimony Of Robert Young Relating To The Incentive Industry And Incentive Prior Art* by Affinion Net Patents Inc.. (Attachments: # 1 Exhibit 1-5)(Noreika, Maryellen) (Entered: 10/18/2006) |
| 10/18/2006 | 303 | REDACTED VERSION of 285 Response to Motion, *Opposition Of* |

|  |  |  |
|---|---|---|
|  |  | *Affinion Net Patents, Inc. To Defendant's Motion In Limine Relating To The Doctrine Of Equivalents And Joint Infringement* by Affinion Net Patents Inc.. (Attachments: # 1 Exhibit 1-4)(Noreika, Maryellen) (Entered: 10/18/2006) |
| 12/15/2006 | 🔘 | Remark: Please note a change of the procedure for filing non-case dispositive motions in patent cases. This procedure is effective immediately and shall be used in lieu of the discovery dispute procedure in all existing Scheduling Orders. Please see Standing Order for details at: http://www.ded.uscourts.gov/JJF/CaseMgmt/ordrenondispmotions.pdf (dlk) (Entered: 12/15/2006) |
| 12/21/2006 | 🔘 | (Court only) ***Deadlines terminated. (dlk) (Entered: 12/21/2006) |
| 01/11/2007 | ✓🔘304 | SEALED TRANSCRIPT (Transcript on file in Clerk's Office) (dab) (Entered: 01/11/2007) |
| 01/16/2007 | ✓🔘305 | SEALED TRANSCRIPT (Transcript on file in Clerk's Office) (dab) (Entered: 01/16/2007) |
| 01/19/2007 | 🔘306 | STIPULATION of Dismissal by Affinion Net Patents Inc., Maritz Inc.. (Blumenfeld, Jack) (Entered: 01/19/2007) |
| 01/22/2007 | 🔘 | SO ORDERED 306 Stipulation of Dismissal With Prejudice. Each party shall bear its own costs filed by Affinion Net Patents Inc., Maritz Inc. Signed by Judge Joseph J. Farnan, Jr. on 1/22/2007. (lec) (Entered: 01/23/2007) |
| 01/22/2007 | 🔘 | CASE CLOSED per Stipulaton of Dismissal With Prejudice 306. (lec) (Entered: 01/23/2007) |
| 01/22/2007 | 🔘 | (Court only) ***Set/Clear Flags (lec) (Entered: 01/23/2007) |
| 01/22/2007 | 🔘 | (Court only) ***Deadlines terminated. (lec) (Entered: 01/23/2007) |
| 01/24/2007 | 🔘307 | ORDER CASE DIMISSED WITH PREJUDICE (per Stipulation of Dismissal). Each party shall bear its own costs. Signed by Judge Joseph J. Farnan, Jr. on 1/24/2007. (lec) (Entered: 01/25/2007) |
| 01/24/2007 | 🔘 | (Court only) ***Set/Clear Flags (lec) (Entered: 01/29/2007) |
| 01/31/2007 | 🔘308 | Report to the Commissioner of Patents and Trademarks for Patent/Trademark Number(s) 5,774,870; 6,009,412; 6,578,012 B1; (Attachments: # 1 Stipulation of Dismissal) (lec) Additional attachment (s) added on 1/31/2007 (lec, ). (Entered: 01/31/2007) |
| 01/31/2007 | 🔘 | CORRECTING ENTRY: Replaced Patent Report D.I. # 308, filed without "see attached order" statement in the Decision/Judgment box, with CORRECTED VERSION. (lec) (Entered: 01/31/2007) |
| 02/12/2007 | 🔘 | CORRECTING ENTRY: Exchanged Main Document of D.I. # 118 with CORRECTED VERSION (per Atty request dtd 2/9/2007) (lec) (Entered: 02/12/2007) |